# EXHIBIT C

Summary - Pl. Modified Proposal

| | A | B |
|---|---|---|
| 1 | **Summary: 2012 to Date of Collection** | |
| 2 | Total Documents in Workspace | 513,048 |
| 3 | Total Documents in Search Scope | 513,048 |
| 4 | **Total Search Hits** | 313,370 |
| 5 | **Total Search Hits Including Families** | 351,225 |
| 6 | **Search Hits Previously Promoted to Review Including Families** | 19,197 |
| 7 | **Search Hits Native & Text Size in GBs** | 69.65 |
| 8 | **Search Hits Native & Text Size in GBs Including Families** | 92.09 |
| 9 | | |
| 10 | **Summary: January 1, 2015 to Date of Collection** | |
| 11 | Total Documents in Workspace | 513,048 |
| 12 | Total Documents in Search Scope | 365,511 |
| 13 | **Total Search Hits** | 226,529 |
| 14 | **Total Search Hits Including Families** | 257,133 |
| 15 | **Search Hits Previously Promoted to Review Including Families** | 19,174 |
| 16 | **Search Hits Native & Text Size in GBs** | 55.70 |
| 17 | **Search Hits Native & Text Size in GBs Including Families** | 73.38 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 2 | ("All Star" OR All*Star) AND (safety OR uniform OR athlete* OR booth* OR vendor* OR world* OR scor* OR floor OR rul* OR rule OR bid* OR qualif* OR board OR seat* OR scandal* OR rig* OR rebel* OR monop* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 81,139 | 112,310 | 13,671 | 13,494 |
| 3 | "Cheer Rules" AND (comp* OR safety OR uniform OR athlete* OR booth* OR vendor* OR world* OR scor* OR floor OR bid* OR qualif* OR board OR seat* OR scandal* OR rig* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 60,662 | 65,085 | 11,082 | 10,184 |
| 4 | (IEP OR independent OR member* OR worlds OR rules OR regulation) w/10 (sanction* OR bid* OR event OR *compet* OR show* OR investigat* OR inquiry OR probe OR trend* OR track OR monitor* OR restict* OR benefit* OR negotiat* OR payment*) | 55,877 | 70,153 | 4,642 | 4,475 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 5 | Varsity AND (safety OR uniform OR athlete* OR booth* OR vendor* OR world* OR scor* OR floor OR rul* OR rule OR bid* OR qualif* OR board OR seat* OR scandal* OR rig* OR rebel* OR monop* OR investigat* OR prob* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee* OR sanction*) | 55,235 | 67,943 | 12,081 | 11,808 |
| 6 | (polic* OR procedure OR guideline OR mandate OR protocol OR initiative OR program OR register* OR process*) w/10 (cheer OR rule* OR standard* OR legal* OR event OR *sanction* OR code OR member* OR insurance) | 50,191 | 64,067 | 3,155 | 2,936 |

Terms 1 to DOC

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Search Term** | **Total Documents Hit By Term** | **Total Documents Hit by Term Including Families** | **Documents Hit by Term and No Other Term** | **Family Hit by Term and No Other Term** |
| 7 | (revenue OR sales OR profit* OR earnings OR "net income" OR annual* OR quarter* OR month* OR week* OR market* OR forecast OR outlook OR budget*) w/10 (member* OR contract OR agreement OR entry OR attend* OR registration OR dues OR competition OR event OR show* OR apparel OR uniform OR merch* OR brand OR source OR choreography OR bid* OR scorebook OR booth OR grow* OR grew OR gym OR team OR athlete OR worlds) | 43,695 | 58,827 | 6,381 | 6,627 |

Terms 1201 to DOC

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 8 | (polic* OR procedure OR guideline OR mandate OR protocol OR initiative OR program OR register* OR process* OR member* OR event OR apparel OR merch* OR gym OR athlete OR spectator OR fan OR supporter OR booth OR promot* OR showcase OR worlds OR preferred OR *vendor) w/10 (partner* OR sponsor* OR affiliat* OR rebate OR refund OR discount OR reduc* OR allow* OR return OR free OR subsid* OR perk OR pric* OR dues OR fees OR cost OR expense) | 42,702 | 57,921 | 5,013 | 4,727 |
| 9 | (scor* OR judg* OR evaluat* OR assess*) w/10 (rule* OR guideline OR polic* OR process* OR procedure OR instruct* OR practice* OR submi* OR comput* OR calculat* OR total* OR formula* OR limit* OR bid* OR location OR geograph* OR market* OR sheet OR book OR catagor* OR card OR certif* OR credential* OR authorit* OR permit* OR varsity OR sanction* OR trademark OR copyright) | 35,086 | 45,374 | 1,593 | 1,529 |

Terms ↔ to DOC

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 10 | (contract OR agreement OR negotiate* OR offer OR deal OR "Network Agreement" OR compl*) w/10 (polic* OR procedure OR guideline OR mandate OR protocol OR initiative OR program OR process* OR member* OR event OR team OR apparel OR merch* OR client OR customer OR gym*) | 35,082 | 53,948 | 3,498 | 2,141 |
| 11 | (barrier OR obstacle OR restraint OR restrict* OR limit* OR curb* OR check* OR block OR constrain* OR control* OR dominat* OR reduc* OR decrease OR lead) w/10 (entry OR market OR industry OR competition OR cheer* OR apparel OR uniform OR merch* OR IEP OR independent OR gym OR team OR client OR customer OR athlete OR spectator OR fan OR supporter OR booth OR promot* OR showcase) | 21,859 | 33,058 | 2,171 | 2,184 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 12 | (("Live* Cheer & Dance Events" OR "Live* Cheer and Dance Events") OR Live*) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 18,570 | 30,164 | 1,952 | 1,934 |
| 13 | (contract OR agreement OR negotiate* OR offer OR deal OR "Network Agreement" OR compl*) w/10 (athlete OR spectator OR fan OR supporter OR booth OR promot* OR showcase OR worlds OR preferred OR *vendor OR rebate OR refund OR discount OR reduc* OR allow* OR return OR pric* OR free OR subsid*) | 17,752 | 28,795 | 905 | 830 |

Case 2:20-cv-02600-SHL-tmp   Document 116-3   Filed 05/19/21   Page 9 of 122   PageID
Terms applied to DOC
15138

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 14 | (close* OR penalty OR fee OR hook* OR leverag* OR concentrate OR fix* OR prefer* OR punish* OR reject* OR breach* OR break* OR *compliance OR comply) w/10 (entry OR market OR industry OR competition OR cheer* OR apparel OR uniform OR merch* OR IEP OR independent OR gym OR team OR client OR customer OR athlete OR spectator OR fan OR supporter OR booth OR promot* OR showcase) | 17,044 | 27,583 | 615 | 665 |
| 15 | bid* w/5 (award* OR prize OR honor* OR reward* OR grant* OR present OR confer OR win* OR gym OR team OR event OR apparel OR merch* OR uniform OR geograph* OR distan* OR region* OR state OR rule* OR regulation OR scor* OR judge OR qualif* OR complian* OR comply OR complaint OR grievance OR critic* OR protest OR object*) | 16,306 | 21,904 | 369 | 333 |

Terms applied to DOC

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 16 | (polic* OR procedure OR guideline OR mandate OR protocol OR initiative OR program OR process*) w/5 (certificate* OR coach OR judge OR scor* OR bid* OR qulif* OR win* OR geograph* OR distan* OR region* OR state) | 14,524 | 21,993 | 477 | 485 |
| 17 | committee w/5 (executive OR advisory OR cheer OR apparel OR rules OR membership OR (good w/2 standing) OR dismiss OR revoke OR fire OR rescind OR reinstate) | 12,150 | 16,572 | 1,067 | 885 |
| 18 | (prefer* OR exclus* OR exclude* OR loyal* OR pressure OR aggressiv* OR prevent* OR impair OR hinder OR stop* OR hinder* OR obstruct* OR thwart OR lock*) w/10 (entry OR market OR industry OR competition OR cheer* OR apparel OR uniform OR merch* OR IEP OR independent OR gym OR team OR client OR customer OR athlete OR spectator OR fan OR supporter OR booth OR promot* OR showcase) | 10,262 | 19,588 | 372 | 393 |

|    | A | B | C | D | E |
|----|---|---|---|---|---|
| 1  | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 19 | (board OR BOD) w/10 (bylaws OR book OR meeting OR present* OR packet OR deck OR material* OR minutes OR script OR slides OR (good w/2 standing) OR dismiss OR revoke OR fire OR rescind OR reinstate) | 9,473 | 12,896 | 1,873 | 1,258 |
| 20 | (business OR market* OR revenue OR sales OR profit* OR earnings OR "net income" OR annual* OR quarter* OR month* OR week* OR insurance) w/10 (model OR plan OR target OR objective OR goal OR focus OR strateg* OR scheme OR grow* OR grew) | 9,377 | 15,098 | 1,039 | 1,046 |
| 21 | (Rockstar OR Celebrity OR Victory) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 8,498 | 15,366 | 330 | 296 |

Terms 12015 to DOC

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 22 | ("JAMfest Events" OR JAMfest OR JAM OR JAMZ) AND (booth* OR vendor* OR compet* OR worlds OR scor* OR floor OR rul* OR regulation* OR rule OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 7,475 | 11,640 | 313 | 293 |
| 23 | (ticket* OR entry OR entrance OR attend* OR admission) w/5 (pric* OR fee OR buy OR purchas*) | 7,226 | 18,104 | 479 | 702 |
| 24 | "Professional Responsibility Code" | 6,011 | 9,626 | 59 | 57 |
| 25 | "tier 1" | 5,742 | 8,140 | 92 | 90 |
| 26 | ("Shout* Cheer and Dance Co." OR Shout*) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 4,906 | 8,370 | 371 | 362 |
| 27 | "tier 1" AND (bid OR Varsity OR exclusiv* OR requirement*) | 4,568 | 7,037 | 0 | 0 |
| 28 | NACCC | 3,867 | 6,512 | 510 | 446 |

Terms 12015 to DOC

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 29 | "USA Cheer" AND (safety OR uniform OR athlete* OR booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR board OR seat* OR scandal* OR rig* OR rebel* OR monop* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 3,781 | 5,241 | 269 | 266 |
| 30 | Cheersport AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 3,660 | 5,754 | 67 | 70 |
| 31 | "sanctioning standards" | 3,407 | 4,962 | 58 | 40 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 32 | (("Diamond Cheer & Dance" OR "Diamond Cheer and Dance") OR Diamond) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 3,093 | 7,585 | 106 | 116 |
| 33 | uniform AND (approv* OR look) | 2,905 | 5,650 | 35 | 29 |
| 34 | Epic AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,825 | 4,575 | 60 | 52 |
| 35 | "World Spirit Federation" OR WSF | 2,519 | 4,067 | 25 | 92 |
| 36 | (IRS OR Tennessee) AND (status OR nonprofit OR non*profit OR disposition OR dissolution OR assets) | 2,398 | 6,093 | 102 | 105 |
| 37 | international w/5 (team OR qualify) | 2,396 | 4,585 | 61 | 52 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 38 | Encore AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,393 | 4,140 | 48 | 42 |
| 39 | Americheer AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,230 | 3,375 | 98 | 99 |
| 40 | "Spirit Cheer" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,185 | 4,505 | 3 | 1 |

Terms applied to DOC

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 41 | ("Apex Championships" OR Apex) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,174 | 4,459 | 13 | 12 |
| 42 | (GMCE OR "Greater Midwest Cheer Expo") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,169 | 3,085 | 81 | 78 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 43 | ("Aloha Spirit Championships" OR "Aloha Productions" OR Aloha) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,112 | 4,130 | 81 | 70 |
| 44 | "Cheer America" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,110 | 4,481 | 39 | 38 |
| 45 | "Cheer and Dance Extreme" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,039 | 3,328 | 100 | 91 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 46 | "Spirit Celebration" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,008 | 3,241 | 29 | 31 |
| 47 | "Spirit Sports" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,852 | 3,180 | 15 | 10 |
| 48 | scoresheet OR score*sheet OR scorebook OR score*book | 1,795 | 2,557 | 90 | 82 |
| 49 | Majestic AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,570 | 2,792 | 75 | 78 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 50 | "Athletic Performance Standards" | 1,540 | 2,216 | 129 | 107 |
| 51 | "All Star Challenge" | 1,530 | 2,937 | 10 | 11 |
| 52 | Nfinity | 1,515 | 3,266 | 54 | 41 |
| 53 | "Nation's Choice" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,494 | 2,681 | 2 | 2 |
| 54 | ("Golden State Spirit Association" OR GSSA) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,468 | 2,764 | 9 | 8 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 55 | "Universal Spirit" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,459 | 2,692 | 3 | 3 |
| 56 | (("COA Cheer & Dance" OR "COA Cheer and Dance") OR COA) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,444 | 2,698 | 11 | 7 |
| 57 | ("One Up Championships" OR "One Up") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,427 | 2,364 | 28 | 24 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 58 | "Cheer Tech" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,407 | 2,607 | 25 | 24 |
| 59 | "Athletic Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,399 | 2,608 | 3 | 4 |
| 60 | "Cheer Ltd" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,396 | 3,178 | 12 | 12 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 61 | "America's Best" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,367 | 2,607 | 4 | 3 |
| 62 | (National w/2 meeting) & (rule* OR "age grid" OR apparel OR independent OR safety) | 1,352 | 2,401 | 750 | 33 |
| 63 | Rebel | 1,344 | 2,537 | 50 | 52 |
| 64 | Premier w/5 (gym OR Varsity) | 1,262 | 2,401 | 34 | 17 |
| 65 | Cheer w/25 govern* w/50 (organization OR body) | 1,252 | 3,471 | 36 | 34 |
| 66 | collu* | 1,250 | 2,537 | 61 | 69 |
| 67 | "Champion Cheer Central, Inc." AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,244 | 2,217 | 7 | 7 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 68 | (("Spirit Unlimited Cheer & Dance" OR "Spirit Unlimited Cheer and Dance") OR "Spirit Unlimited") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,235 | 2,377 | 12 | 9 |
| 69 | "American Cheer Power" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,227 | 2,044 | 1 | 1 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 70 | "The Groove Experience" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,180 | 1,896 | 1 | 1 |
| 71 | "Fusion Elite" | 1,133 | 2,184 | 11 | 8 |
| 72 | ("GLCC Events" OR GLCC) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,126 | 2,043 | 17 | 17 |
| 73 | "American Spirit Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,080 | 2,085 | 3 | 3 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 74 | "Elite Cheerleading Inc." AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,071 | 2,109 | 30 | 31 |
| 75 | "Fuel Athletics" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,042 | 2,063 | 8 | 8 |
| 76 | "All Star Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,018 | 1,694 | 2 | 2 |

Terms uploaded to DOC

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 77 | ("The American Championships" OR ("The American Cheer & Dance" OR "The American Cheer and Dance")) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,014 | 1,708 | 0 | 0 |
| 78 | "Spirit Festival" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 986 | 1,844 | 5 | 1 |
| 79 | Bain | 881 | 1,763 | 5 | 2 |
| 80 | "Pac West" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 860 | 1,687 | 1 | 1 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 81 | ("Star Spirit Productions" OR "Star Spirit") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 848 | 1,625 | 19 | 16 |
| 82 | WSA AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 844 | 1,414 | 26 | 25 |
| 83 | ("Celebrity Championships" OR "Celebrity Cheer") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 827 | 1,634 | 0 | 0 |

Terms 120357 to DOC

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Search Term** | **Total Documents Hit By Term** | **Total Documents Hit by Term Including Families** | **Documents Hit by Term and No Other Term** | **Family Hit by Term and No Other Term** |
| 84 | "Spirit Solutions" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 760 | 1,365 | 4 | 4 |
| 85 | "membership guidelines" | 731 | 2,506 | 0 | 0 |
| 86 | "American Cheerleaders Association" | 725 | 1,517 | 0 | 0 |
| 87 | "All Out Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 709 | 1,291 | 5 | 4 |
| 88 | "Spirit Factor" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 668 | 1,315 | 0 | 0 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 89 | (("Combat Cheer & Dance" OR "Combat Cheer and Dance") OR Combat) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 667 | 1,462 | 22 | 19 |
| 90 | UPA AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 578 | 1,569 | 0 | 0 |
| 91 | ("US Spirit" OR "U.S. Spirit") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 508 | 1,018 | 6 | 6 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 92 | "Rockstar Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 502 | 815 | 0 | 0 |
| 93 | monopol* | 501 | 753 | 8 | 7 |
| 94 | ("Champion Cheer & Dance" OR "Champion Cheer and Dance") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 497 | 892 | 3 | 3 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 95 | ("Cheer Max Championships" OR "Cheer Max") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 459 | 697 | 6 | 5 |
| 96 | ("ACDA Spirit" OR "American Cheer and Dance Academy") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 442 | 814 | 0 | 0 |
| 97 | FTC | 429 | 873 | 1 | 0 |
| 98 | "Cheer Derby" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR rule OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 420 | 739 | 10 | 11 |

Terms 12051 to DOC

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 99 | "Premier Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 414 | 800 | 0 | 0 |
| 100 | "Victory Athletics" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 404 | 725 | 0 | 0 |
| 101 | "Federal Trade Commission" | 381 | 807 | 1 | 1 |
| 102 | ("U.S. Spiritleaders" OR "US Spirtleaders") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 379 | 741 | 4 | 3 |
| 103 | "GK Elite" OR GK | 377 | 1,932 | 39 | 40 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 104 | ("Coastal Cheer & Dance" OR "Coastal Cheer and Dance") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 371 | 736 | 0 | 0 |
| 105 | "Elite Cheer Companies" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 367 | 753 | 0 | 0 |
| 106 | ("Eastern Cheer & Dance" OR "Eastern Cheer and Dance") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 352 | 603 | 3 | 3 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 107 | "Valley of the Sun" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 328 | 579 | 9 | 9 |
| 108 | "Mid Atlantic Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 322 | 664 | 0 | 0 |
| 109 | Tri-County AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 318 | 548 | 2 | 2 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 110 | "Champion Cheer and Dance" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 315 | 557 | 0 | 0 |
| 111 | antitrust OR anti*trust | 311 | 449 | 5 | 4 |
| 112 | "Cheer USA Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 291 | 472 | 2 | 2 |
| 113 | "Extreme Spirit" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 281 | 491 | 2 | 2 |

Terms loaded into DOC

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 114 | "Cheer Pros" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 279 | 493 | 3 | 3 |
| 115 | Cheerstarz AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 279 | 485 | 1 | 1 |
| 116 | ("Spirit Xpress Cheerleading" OR "Spirit Xpress") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 275 | 409 | 0 | 0 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 117 | "DX Events" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 271 | 522 | 3 | 3 |
| 118 | ("US Cheer Productions" OR "U.S. Cheer Productions") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 267 | 474 | 3 | 3 |
| 119 | ("Feel the Power" OR FTP) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 261 | 426 | 15 | 15 |
| 120 | "warm-up requirements" | 256 | 837 | 1 | 1 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Search Term** | **Total Documents Hit By Term** | **Total Documents Hit by Term Including Families** | **Documents Hit by Term and No Other Term** | **Family Hit by Term and No Other Term** |
| 121 | conspir* | 255 | 420 | 20 | 26 |
| 122 | "Ultimate Cheer Experience" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 249 | 390 | 18 | 19 |
| 123 | "Spirit Spectacular" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 244 | 399 | 4 | 4 |
| 124 | "Pacific All-Star Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 233 | 448 | 0 | 0 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 125 | ("Fusion Cheer & Dance" OR "Fusion Cheer and Dance") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 232 | 418 | 8 | 9 |
| 126 | WCA AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 223 | 705 | 0 | 0 |
| 127 | "New England Cheerleaders" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 221 | 373 | 3 | 3 |

Terms 12549 to DOC

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 128 | "United States Cheerleading Association" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 215 | 342 | 2 | 2 |
| 129 | "WOW Factor Sports Inc." AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 203 | 389 | 3 | 2 |
| 130 | "Spirit Blast" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 198 | 344 | 4 | 4 |
| 131 | "Stars and Stripes" | 197 | 306 | 8 | 7 |

Terms Linked to DOC

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 132 | ("Deep South Spirit" OR ("Deep South Cheer & Dance Championships" OR "Deep South Cheer and Dance Championships")) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 192 | 264 | 21 | 20 |
| 133 | "CNY Cheer Company, Inc." AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 173 | 310 | 0 | 0 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 134 | (("Midwest Cheer & Dance Championships" OR "Midwest Cheer and Dance Championships") OR "Midwest Sports") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 164 | 294 | 2 | 2 |
| 135 | "Southwestern Cheerleaders" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 162 | 267 | 1 | 1 |
| 136 | Unsanction* | 158 | 235 | 8 | 8 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 137 | "3 P Comps" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 146 | 263 | 0 | 0 |
| 138 | "K&K Insurance" | 144 | 246 | 2 | 1 |
| 139 | "Xtreme Spirit" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 134 | 280 | 1 | 1 |
| 140 | Worlds w/5 vendor | 129 | 136 | 7 | 3 |
| 141 | Market w/5 share | 108 | 230 | 4 | 5 |
| 142 | "eligibility standards" | 101 | 174 | 0 | 0 |
| 143 | MCDA | 100 | 137 | 12 | 12 |
| 144 | "United Events" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 96 | 178 | 0 | 0 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 145 | USPTO | 95 | 125 | 28 | 26 |
| 146 | No w/2 sanction* | 91 | 156 | 4 | 4 |
| 147 | (revenue OR sales OR profit*) w/5 share | 77 | 181 | 1 | 1 |
| 148 | "NY State All Star Cheer Alliance" | 67 | 115 | 0 | 0 |
| 149 | kickback OR kick*back | 57 | 127 | 8 | 9 |
| 150 | Charlesbank | 54 | 96 | 0 | 0 |
| 151 | "Double Down Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 52 | 89 | 0 | 0 |
| 152 | "Copyright registration" | 49 | 105 | 10 | 5 |
| 153 | Hayes w/2 Lauren | 47 | 102 | 1 | 2 |
| 154 | "Winner's Choice" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 45 | 61 | 4 | 3 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 155 | "Crown Jubilee Nationals" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 41 | 71 | 0 | 0 |
| 156 | ("ImpACT Cheer & Dance" OR "ImpACT Cheer and Dance") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 40 | 66 | 0 | 0 |
| 157 | "Championship Spirit Group" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 36 | 67 | 6 | 8 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 158 | "All Things Cheer and Dance" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 36 | 46 | 0 | 0 |
| 159 | Radek | 35 | 64 | 0 | 0 |
| 160 | "U.S. Copyright Office" | 31 | 60 | 0 | 0 |
| 161 | "Clayton Act" | 28 | 82 | 0 | 0 |
| 162 | "Sherman Act" | 28 | 80 | 0 | 0 |
| 163 | "cross marketing" OR cross*market* | 27 | 67 | 0 | 0 |
| 164 | ("Maximum Cheer & Dance" OR "Maximum Cheer and Dance") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 27 | 40 | 0 | 0 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 165 | "Legacy Tour" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 25 | 26 | 3 | 3 |
| 166 | "Nation's Best" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 24 | 75 | 0 | 0 |
| 167 | "Perfect Privacy" | 24 | 70 | 0 | 0 |
| 168 | "Cheer 4 Charity" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 23 | 47 | 0 | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 169 | "Legacy Cheer Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 22 | 24 | 1 | 1 |
| 170 | "America Cheer Express" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 21 | 64 | 0 | 0 |
| 171 | "Connecticut Spirit Association" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 21 | 64 | 0 | 0 |
| 172 | "legality rules" | 21 | 39 | 1 | 1 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 173 | "Cheer Match Live" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 21 | 24 | 0 | 0 |
| 174 | ownership w/25 www.usasf.net | 18 | 56 | 0 | 0 |
| 175 | "Partners Group" | 14 | 26 | 0 | 0 |
| 176 | "U.S. Patent and Trademark Office" | 12 | 17 | 0 | 0 |
| 177 | "Just Briefs" | 9 | 24 | 0 | 0 |
| 178 | Cherasaro | 9 | 22 | 0 | 0 |
| 179 | (Cheerleading w/1 World w/1 Championship*) OR CWC | 9 | 15 | 0 | 0 |
| 180 | cartel | 8 | 30 | 0 | 0 |
| 181 | "trademark registration" | 8 | 15 | 0 | 0 |
| 182 | "State Fair Spirit Classic" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 8 | 14 | 0 | 0 |
| 183 | ICU w/2 World w/1 Championship* | 6 | 37 | 0 | 0 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 184 | "Redline Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 5 | 9 | 0 | 0 |
| 185 | ("Mardis Gras Spirit Events" OR "Mardis Gras") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 4 | 13 | 0 | 0 |
| 186 | National w/2 Cheerleading w/1 Championship* OR NCC | 2 | 5 | 2 | 2 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 187 | ("The Title Championship" OR "The Rebel Title Championship" OR "The Rebel Title") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2 | 2 | 0 | 0 |
| 188 | earmark OR (ear w/1 mark) | 1 | 1 | 0 | 0 |
| 189 | "ROC Spirit" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 0 | 0 | 0 | 0 |
| 190 | "Spirit Wear Fashions" | 0 | 0 | 0 | 0 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
| 191 | "Victory Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 0 | 0 | 0 | 0 |
| 192 | "warmup requirements" | 0 | 0 | 0 | 0 |
| 193 | "Worldwise Spirit Association" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 0 | 0 | 0 | 0 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Search Term** | **Total Documents Hit By Term** | **Total Documents Hit by Term Including Families** | **Documents Hit by Term and No Other Term** | **Family Hit by Term and No Other Term** |
| 194 | ("Sea to Sky Cheerleading Championship" OR "Sea to Sky International Cheerleading Championship") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 0 | 0 | 0 | 0 |
| 195 | (Cheerleading w/1 Asia w/1 International w/1 Open w/1 Championship*) OR CAIOC | 0 | 0 | 0 | 0 |
| 196 | score w/1 "sheet guide book" | 0 | 0 | 0 | 0 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| ("All Star" OR All*Star) AND (safety OR uniform OR athlete* OR booth* OR vendor* OR world* OR scor* OR floor OR rul* OR rule OR bid* OR qualif* OR board OR seat* OR scandal* OR rig* OR rebel* OR monop* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 110,203 | 149,105 | 17,797 | 17,520 |
| (IEP OR independent OR member* OR worlds OR rules OR regulation) w/10 (sanction* OR bid* OR event OR *compet* OR show* OR investigat* OR inquiry OR probe OR trend* OR track OR monitor* OR restict* OR benefit* OR negotiat* OR payment*) | 86,481 | 106,438 | 7,790 | 7,567 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| Varsity AND (safety OR uniform OR athlete* OR booth* OR vendor* OR world* OR scor* OR floor OR rul* OR rule OR bid* OR qualif* OR board OR seat* OR scandal* OR rig* OR rebel* OR monop* OR investigat* OR prob* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee* OR sanction*) | 83,682 | 101,039 | 20,629 | 20,154 |
| (polic* OR procedure OR guideline OR mandate OR protocol OR initiative OR program OR register* OR process*) w/10 (cheer OR rule* OR standard* OR legal* OR event OR *sanction* OR code OR member* OR insurance) | 68,319 | 87,787 | 4,306 | 3,980 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| (revenue OR sales OR profit* OR earnings OR "net income" OR annual* OR quarter* OR month* OR week* OR market* OR forecast OR outlook OR budget*) w/10 (member* OR contract OR agreement OR entry OR attend* OR registration OR dues OR competition OR event OR show* OR apparel OR uniform OR merch* OR brand OR source OR choreography OR bid* OR scorebook OR booth OR grow* OR grew OR gym OR team OR athlete OR worlds) | 63,332 | 84,607 | 8,517 | 8,674 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Cheer Rules" AND (comp* OR safety OR uniform OR athlete* OR booth* OR vendor* OR world* OR scor* OR floor OR bid* OR qualif* OR board OR seat* OR scandal* OR rig* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 62,252 | 67,425 | 11,109 | 10,209 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| (polic* OR procedure OR guideline OR mandate OR protocol OR initiative OR program OR register* OR process* OR member* OR event OR apparel OR merch* OR gym OR athlete OR spectator OR fan OR supporter OR booth OR promot* OR showcase OR worlds OR preferred OR *vendor) w/10 (partner* OR sponsor* OR affiliat* OR rebate OR refund OR discount OR reduc* OR allow* OR return OR free OR subsid* OR perk OR pric* OR dues OR fees OR cost OR expense) | 61,810 | 83,301 | 6,668 | 6,247 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| (contract OR agreement OR negotiate* OR offer OR deal OR "Network Agreement" OR compl*) w/10 (polic* OR procedure OR guideline OR mandate OR protocol OR initiative OR program OR process* OR member* OR event OR team OR apparel OR merch* OR client OR customer OR gym*) | 49,034 | 72,810 | 4,295 | 2,845 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| (scor* OR judg* OR evaluat* OR assess*) w/10 (rule* OR guideline OR polic* OR process* OR procedure OR instruct* OR practice* OR submi* OR comput* OR calculat* OR total* OR formula* OR limit* OR bid* OR location OR geograph* OR market* OR sheet OR book OR catagor* OR card OR certif* OR credential* OR authorit* OR permit* OR varsity OR sanction* OR trademark OR copyright) | 44,815 | 59,301 | 2,716 | 2,497 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| (barrier OR obstacle OR restraint OR restrict* OR limit* OR curb* OR check* OR block OR constrain* OR control* OR dominat* OR reduc* OR decrease OR lead) w/10 (entry OR market OR industry OR competition OR cheer* OR apparel OR uniform OR merch* OR IEP OR independent OR gym OR team OR client OR customer OR athlete OR spectator OR fan OR supporter OR booth OR promot* OR showcase) | 29,793 | 46,109 | 2,867 | 2,871 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| bid* w/5 (award* OR prize OR honor* OR reward* OR grant* OR present OR confer OR win* OR gym OR team OR event OR apparel OR merch* OR uniform OR geograph* OR distan* OR region* OR state OR rule* OR regulation OR scor* OR judge OR qualif* OR complian* OR comply OR complaint OR grievance OR critic* OR protest OR object*) | 27,749 | 36,155 | 649 | 574 |
| (contract OR agreement OR negotiate* OR offer OR deal OR "Network Agreement" OR compl*) w/10 (athlete OR spectator OR fan OR supporter OR booth OR promot* OR showcase OR worlds OR preferred OR *vendor OR rebate OR refund OR discount OR reduc* OR allow* OR return OR pric* OR free OR subsid*) | 26,042 | 40,991 | 1,342 | 1,246 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| (("Live* Cheer & Dance Events" OR "Live* Cheer and Dance Events") OR Live*) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 24,637 | 39,587 | 2,814 | 2,758 |
| (close* OR penalty OR fee OR hook* OR leverag* OR concentrate OR fix* OR prefer* OR punish* OR reject* OR breach* OR break* OR *compliance OR comply) w/10 (entry OR market OR industry OR competition OR cheer* OR apparel OR uniform OR merch* OR IEP OR independent OR gym OR team OR client OR customer OR athlete OR spectator OR fan OR supporter OR booth OR promot* OR showcase) | 23,429 | 38,109 | 928 | 963 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| (polic* OR procedure OR guideline OR mandate OR protocol OR initiative OR program OR process*) w/5 (certificate* OR coach OR judge OR scor* OR bid* OR qulif* OR win* OR geograph* OR distan* OR region* OR state) | 19,776 | 30,593 | 672 | 669 |
| committee w/5 (executive OR advisory OR cheer OR apparel OR rules OR membership OR (good w/2 standing) OR dismiss OR revoke OR fire OR rescind OR reinstate) | 19,082 | 26,263 | 1,545 | 1,297 |
| (board OR BOD) w/10 (bylaws OR book OR meeting OR present* OR packet OR deck OR material* OR minutes OR script OR slides OR (good w/2 standing) OR dismiss OR revoke OR fire OR rescind OR reinstate) | 14,758 | 19,986 | 2,581 | 1,887 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| ("JAMfest Events" OR JAMfest OR JAM OR JAMZ) AND (booth* OR vendor* OR compet* OR worlds OR scor* OR floor OR rul* OR regulation* OR rule OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 13,007 | 19,542 | 674 | 651 |
| (business OR market* OR revenue OR sales OR profit* OR earnings OR "net income" OR annual* OR quarter* OR month* OR week* OR insurance) w/10 (model OR plan OR target OR objective OR goal OR focus OR strateg* OR scheme OR grow* OR grew) | 12,602 | 20,855 | 1,370 | 1,351 |
| "tier 1" | 12,540 | 16,661 | 452 | 443 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| (prefer* OR exclus* OR exclude* OR loyal* OR pressure OR aggressiv* OR prevent* OR impair OR hinder OR stop* OR hinder* OR obstruct* OR thwart OR lock*) w/10 (entry OR market OR industry OR competition OR cheer* OR apparel OR uniform OR merch* OR IEP OR independent OR gym OR team OR client OR customer OR athlete OR spectator OR fan OR supporter OR booth OR promot* OR showcase) | 12,472 | 23,226 | 474 | 491 |
| NACCC | 11,259 | 16,881 | 1,631 | 1,438 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| (Rockstar OR Celebrity OR Victory) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 11,181 | 20,192 | 465 | 403 |
| "tier 1" AND (bid OR Varsity OR exclusiv* OR requirement*) | 9,687 | 13,786 | 0 | 0 |
| (ticket* OR entry OR entrance OR attend* OR admission) w/5 (pric* OR fee OR buy OR purchas*) | 9,364 | 21,026 | 695 | 916 |
| "Professional Responsibility Code" | 7,960 | 12,854 | 75 | 69 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| Cheersport AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 7,629 | 11,177 | 204 | 204 |
| ("Shout* Cheer and Dance Co." OR Shout*) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 5,974 | 10,306 | 435 | 414 |
| "sanctioning standards" | 5,921 | 8,659 | 142 | 102 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "USA Cheer" AND (safety OR uniform OR athlete* OR booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR board OR seat* OR scandal* OR rig* OR rebel* OR monop* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 4,636 | 6,548 | 309 | 301 |
| Nfinity | 4,445 | 7,796 | 503 | 482 |
| "World Spirit Federation" OR WSF | 3,954 | 6,430 | 65 | 131 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| (("Diamond Cheer & Dance" OR "Diamond Cheer and Dance") OR Diamond) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 3,941 | 9,271 | 171 | 174 |
| "Spirit Cheer" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 3,851 | 7,595 | 29 | 25 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| Americheer AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 3,771 | 5,851 | 173 | 173 |
| Epic AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 3,530 | 5,872 | 74 | 63 |
| uniform AND (approv* OR look) | 3,463 | 6,678 | 45 | 34 |
| international w/5 (team OR qualify) | 3,289 | 6,193 | 105 | 94 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Cheer America" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 3,283 | 6,926 | 63 | 63 |
| (IRS OR Tennessee) AND (status OR nonprofit OR non*profit OR disposition OR dissolution OR assets) | 3,267 | 8,533 | 185 | 205 |
| "Spirit Celebration" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 3,143 | 5,333 | 60 | 63 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Cheer and Dance Extreme" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 3,095 | 5,202 | 154 | 150 |
| ("Aloha Spirit Championships" OR "Aloha Productions" OR Aloha) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 3,074 | 5,858 | 95 | 101 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Spirit Sports" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 3,037 | 5,151 | 37 | 33 |
| Encore AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 3,012 | 5,246 | 69 | 60 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| ("Golden State Spirit Association" OR GSSA) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,766 | 4,979 | 42 | 41 |
| "Athletic Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,640 | 5,095 | 20 | 20 |
| scoresheet OR score*sheet OR scorebook OR score*book | 2,587 | 3,719 | 147 | 124 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Cheer Ltd" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,563 | 5,507 | 44 | 43 |
| ("Apex Championships" OR Apex) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,517 | 5,175 | 19 | 17 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| (("COA Cheer & Dance" OR "COA Cheer and Dance") OR COA) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,427 | 4,352 | 36 | 29 |
| "Cheer Tech" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,392 | 4,250 | 59 | 59 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| ("One Up Championships" OR "One Up") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,324 | 3,807 | 38 | 34 |
| "All Star Challenge" | 2,321 | 4,396 | 12 | 13 |
| (GMCE OR "Greater Midwest Cheer Expo") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,284 | 3,276 | 88 | 84 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "America's Best" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,180 | 3,993 | 20 | 17 |
| "Universal Spirit" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,102 | 3,920 | 25 | 24 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "American Cheer Power" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,043 | 3,384 | 3 | 2 |
| (("Spirit Unlimited Cheer & Dance" OR "Spirit Unlimited Cheer and Dance") OR "Spirit Unlimited") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2,016 | 3,741 | 27 | 24 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Nation's Choice" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,910 | 3,449 | 8 | 8 |
| Majestic AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,830 | 3,243 | 96 | 108 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| ("The American Championships" OR ("The American Cheer & Dance" OR "The American Cheer and Dance")) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,733 | 2,906 | 0 | 0 |
| "Spirit Festival" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,711 | 3,549 | 13 | 9 |
| Premier w/5 (gym OR Varsity) | 1,687 | 3,041 | 57 | 34 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| ("GLCC Events" OR GLCC) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,666 | 2,863 | 33 | 31 |
| Cheer w/25 govern* w/50 (organization OR body) | 1,633 | 4,109 | 41 | 36 |
| Rebel | 1,607 | 3,046 | 70 | 79 |
| "Athletic Performance Standards" | 1,540 | 2,216 | 129 | 107 |
| "The Groove Experience" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,535 | 2,384 | 1 | 1 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "membership guidelines" | 1,508 | 4,514 | 5 | 5 |
| "Pac West" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,490 | 2,795 | 12 | 12 |
| "Elite Cheerleading Inc." AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,471 | 2,938 | 40 | 43 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Champion Cheer Central, Inc." AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,455 | 2,602 | 10 | 8 |
| (National w/2 meeting) & (rule* OR "age grid" OR apparel OR independent OR safety) | 1,418 | 2,483 | 753 | 36 |
| "American Spirit Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,401 | 2,796 | 6 | 5 |
| collu* | 1,364 | 2,742 | 82 | 92 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| WSA AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,304 | 2,351 | 38 | 36 |
| "American Cheerleaders Association" | 1,210 | 2,437 | 0 | 0 |
| "Fusion Elite" | 1,196 | 2,343 | 11 | 8 |
| "All Star Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,129 | 1,951 | 2 | 2 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Fuel Athletics" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 1,047 | 2,073 | 8 | 8 |
| ("Star Spirit Productions" OR "Star Spirit") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 972 | 1,890 | 29 | 24 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| UPA AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 932 | 2,054 | 31 | 31 |
| ("Celebrity Championships" OR "Celebrity Cheer") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 915 | 1,818 | 0 | 0 |
| Bain | 905 | 1,812 | 11 | 7 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| ("US Spirit" OR "U.S. Spirit") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 868 | 1,634 | 29 | 28 |
| "Spirit Solutions" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 847 | 1,543 | 9 | 9 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| (("Combat Cheer & Dance" OR "Combat Cheer and Dance") OR Combat) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 811 | 1,792 | 24 | 21 |
| ("ACDA Spirit" OR "American Cheer and Dance Academy") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 783 | 1,516 | 1 | 1 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "All Out Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 781 | 1,381 | 6 | 5 |
| "Xtreme Spirit" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 685 | 1,277 | 2 | 2 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Spirit Factor" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 668 | 1,315 | 0 | 0 |
| ("Champion Cheer & Dance" OR "Champion Cheer and Dance") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 598 | 1,029 | 5 | 5 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Elite Cheer Companies" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 569 | 1,231 | 0 | 0 |
| "GK Elite" OR GK | 568 | 2,192 | 54 | 56 |
| "Rockstar Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 565 | 913 | 0 | 0 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Premier Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 564 | 1,197 | 0 | 0 |
| monopol* | 535 | 797 | 11 | 10 |
| "Victory Athletics" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 527 | 971 | 0 | 0 |
| FTC | 506 | 1,077 | 2 | 0 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Valley of the Sun" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 465 | 772 | 20 | 20 |
| Tri-County AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 464 | 860 | 2 | 2 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| ("Cheer Max Championships" OR "Cheer Max") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 463 | 701 | 6 | 5 |
| "Federal Trade Commission" | 456 | 978 | 1 | 1 |
| ("Eastern Cheer & Dance" OR "Eastern Cheer and Dance") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 447 | 793 | 3 | 3 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| ("U.S. Spiritleaders" OR "US Spirtleaders") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 440 | 815 | 9 | 8 |
| WCA AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 434 | 1,099 | 22 | 21 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| ("Coastal Cheer & Dance" OR "Coastal Cheer and Dance") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 434 | 857 | 0 | 0 |
| "Cheer Derby" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR regulation* OR rule OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 423 | 745 | 10 | 11 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| Cheerstarz AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 372 | 673 | 1 | 1 |
| "Extreme Spirit" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 366 | 646 | 5 | 4 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Cheer Pros" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 364 | 636 | 6 | 6 |
| "Champion Cheer and Dance" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 356 | 613 | 0 | 0 |
| conspir* | 340 | 520 | 27 | 33 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| ("Spirit Xpress Cheerleading" OR "Spirit Xpress") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 336 | 510 | 0 | 0 |
| ("Feel the Power" OR FTP) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 333 | 508 | 33 | 36 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Cheer USA Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 327 | 528 | 2 | 2 |
| "Mid Atlantic Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 324 | 666 | 0 | 0 |
| antitrust OR anti*trust | 313 | 451 | 6 | 5 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "DX Events" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 299 | 574 | 4 | 4 |
| ("US Cheer Productions" OR "U.S. Cheer Productions") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 296 | 524 | 8 | 8 |
| "K&K Insurance" | 270 | 422 | 10 | 7 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Spirit Spectacular" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 269 | 439 | 4 | 4 |
| "New England Cheerleaders" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 268 | 471 | 3 | 3 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Ultimate Cheer Experience" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 268 | 418 | 20 | 21 |
| "warm-up requirements" | 256 | 837 | 1 | 1 |
| ("Fusion Cheer & Dance" OR "Fusion Cheer and Dance") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 247 | 448 | 8 | 9 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "WOW Factor Sports Inc." AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 244 | 445 | 4 | 3 |
| "Pacific All-Star Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 235 | 450 | 0 | 0 |

Terms to DOC

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "United States Cheerleading Association" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 215 | 342 | 2 | 2 |
| "Stars and Stripes" | 214 | 340 | 10 | 9 |
| "CNY Cheer Company, Inc." AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 209 | 403 | 0 | 0 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Spirit Blast" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 198 | 344 | 4 | 4 |
| ("Deep South Spirit" OR ("Deep South Cheer & Dance Championships" OR "Deep South Cheer and Dance Championships")) AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 196 | 273 | 21 | 20 |

Terms - DOC to DOC

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| (("Midwest Cheer & Dance Championships" OR "Midwest Cheer and Dance Championships") OR "Midwest Sports") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 195 | 343 | 2 | 2 |
| Worlds w/5 vendor | 174 | 191 | 13 | 9 |
| "3 P Comps" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 172 | 298 | 1 | 1 |
| Unsanction* | 169 | 247 | 8 | 8 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Southwestern Cheerleaders" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 162 | 267 | 1 | 1 |
| "All Things Cheer and Dance" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 162 | 256 | 9 | 5 |
| No w/2 sanction* | 145 | 224 | 5 | 5 |
| Market w/5 share | 139 | 288 | 4 | 5 |
| MCDA | 133 | 183 | 18 | 17 |
| (revenue OR sales OR profit*) w/5 share | 123 | 250 | 3 | 3 |
| "eligibility standards" | 120 | 230 | 0 | 0 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| USPTO | 108 | 140 | 28 | 26 |
| "United Events" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 96 | 178 | 0 | 0 |
| Charlesbank | 93 | 138 | 5 | 5 |
| kickback OR kick*back | 72 | 142 | 8 | 9 |
| "NY State All Star Cheer Alliance" | 67 | 115 | 0 | 0 |
| "Double Down Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 52 | 89 | 0 | 0 |
| "Copyright registration" | 50 | 107 | 10 | 5 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Connecticut Spirit Association" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 48 | 105 | 0 | 0 |
| Hayes w/2 Lauren | 47 | 102 | 1 | 2 |
| "Winner's Choice" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 45 | 61 | 4 | 3 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Championship Spirit Group" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 43 | 78 | 7 | 9 |
| "Crown Jubilee Nationals" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 41 | 71 | 0 | 0 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| ("ImpACT Cheer & Dance" OR "ImpACT Cheer and Dance") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 40 | 66 | 0 | 0 |
| "Nation's Best" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 35 | 86 | 1 | 1 |
| Radek | 35 | 64 | 0 | 0 |
| "U.S. Patent and Trademark Office" | 34 | 43 | 0 | 0 |
| "legality rules" | 32 | 71 | 1 | 1 |
| "U.S. Copyright Office" | 31 | 60 | 0 | 0 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "cross marketing" OR cross*market* | 29 | 69 | 0 | 0 |
| "Clayton Act" | 28 | 82 | 0 | 0 |
| "Sherman Act" | 28 | 80 | 0 | 0 |
| ("Maximum Cheer & Dance" OR "Maximum Cheer and Dance") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 28 | 41 | 0 | 0 |
| (Cheerleading w/1 World w/1 Championship*) OR CWC | 25 | 73 | 1 | 35 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Legacy Tour" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 25 | 26 | 3 | 3 |
| "Perfect Privacy" | 24 | 70 | 0 | 0 |
| cartel | 24 | 62 | 0 | 0 |
| "Partners Group" | 24 | 53 | 0 | 0 |
| "America Cheer Express" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 23 | 68 | 0 | 0 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Cheer 4 Charity" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 23 | 47 | 0 | 0 |
| "Legacy Cheer Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 22 | 24 | 1 | 1 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Cheer Match Live" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 21 | 24 | 0 | 0 |
| "trademark registration" | 20 | 28 | 0 | 0 |
| "ROC Spirit" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 20 | 21 | 0 | 0 |
| ownership w/25 www.usasf.net | 18 | 56 | 0 | 0 |
| "Just Briefs" | 10 | 25 | 0 | 0 |
| Cherasaro | 9 | 22 | 0 | 0 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Redline Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 9 | 13 | 0 | 0 |
| ICU w/2 World w/1 Championship* | 8 | 40 | 0 | 0 |
| "State Fair Spirit Classic" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR regulation* OR rule OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 8 | 14 | 0 | 0 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| ("Sea to Sky Cheerleading Championship" OR "Sea to Sky International Cheerleading Championship") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 5 | 16 | 0 | 0 |
| ("Mardis Gras Spirit Events" OR "Mardis Gras") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 5 | 14 | 0 | 0 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| National w/2 Cheerleading w/1 Championship* OR NCC | 5 | 8 | 2 | 2 |
| earmark OR (ear w/1 mark) | 4 | 4 | 0 | 0 |
| ("The Title Championship" OR "The Rebel Title Championship" OR "The Rebel Title") AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 2 | 2 | 0 | 0 |
| (Cheerleading w/1 Asia w/1 International w/1 Open w/1 Championship*) OR CAIOC | 1 | 17 | 0 | 0 |
| "Spirit Wear Fashions" | 0 | 0 | 0 | 0 |

| Search Term | Total Documents Hit By Term | Total Documents Hit by Term Including Families | Documents Hit by Term and No Other Term | Family Hit by Term and No Other Term |
|---|---|---|---|---|
| "Victory Championships" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 0 | 0 | 0 | 0 |
| "warmup requirements" | 0 | 0 | 0 | 0 |
| "Worldwise Spirit Association" AND (booth* OR vendor* OR worlds OR scor* OR floor OR rul* OR rule OR regulation* OR prob* OR qualif* OR scandal* OR rig* OR rebel* OR investigat* OR showcase* OR promot* OR merch* OR rebate* OR refund* OR *legal* OR cash OR fee*) | 0 | 0 | 0 | 0 |
| score w/1 "sheet guide book" | 0 | 0 | 0 | 0 |