| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 383 | Defendants' Memorandum of Law ISO Motion to Exclude Testimony of Plaintiffs' Proffered Expert Janet S. Netz, PHD | Defendants | Confidential |
| 383-1 | Declaration of Steven J. Kaiser ISO Defendants' Motion to Exclude Testimony of Plaintiffs' Expert Janet S. Netz, PHD | Defendants | Confidential |
| 383-2 | Ex. A to Motion to Exclude Netz - 6/20/22, Expert Report of Janet S. Netz | Defendants | Confidential |
| 383-3 | Ex. B to Motion to Exclude Netz - 12/14/22, Expert Rebuttal Report of Janet S. Netz | Defendants | Confidential |
| 383-4 | Ex. C to Motion to Exclude Netz - 1/17/23 Deposition Transcript of Janet S. Netz, PHD (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 26:2-29:21; 35:13-38:19; 43:3-6; 43:23-46:11; 55:3-55:25; 57:5-25; 59:1-60:10; 64:16-65:24; 66:4-8; 67:23-68:3; 68:17-73:4; 75:13-21; 79:12-81:24; 83:23-84:16; 86:10-15; 87:2-89:11; 91:9-21; 92:24-93:6; 94:23-95:25; 96:17-20; 110:8-22; 111:23-113:14; 116:22-120:9; 123:6-125:2; 125:17-22; 129:4-21; 130:13-133:18; 134:11-137:5; 139:14-19; 142:23-144:16; 146:3-154:13; 155:3-159:11; 163:20-170:16; 172:1-175:10; 176:4-179:14; 180:25-181:5; 181:22-187:4; 188:12-193:2; 193:13-201:11; 202:6-207:12; 208:1-5; 212:9-213:11; 219:5-18; 223:13-226:14; 235:14-236:10; 246:22-247:10; 253:9-25; 255:20-257:5; 259:1-260:9; 268:12-19; 270:13-278:1; 283:2-25; 285:8-286:4; 298:4-23; 300:13-304:16; 311:4-22; 314:12-315:19; 316:7-22; 318:4-319:18; 320:18-322:8; 328:3-20; 329:14-23; 331:23-333:11; 334:17-338:14; 344:19-23. |
| 383-5 | Ex. D to Motion to Exclude Netz - 9/23/22, Expert Report of Kevin Murphy | Defendants | Highly Confidential - Attorneys' Eyes Only |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 383-6 | Ex. E to Motion to Exclude Netz - 12/17/21 Deposition Transcript of Sarah Minzghor (Excerpted) | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 15:14-15, 19:12-24, 26:8-9, 27:4-28:7, 30:4-33:22, 46:2-47:11, 50:14-53:12, 59:11-69:15, 70:7-73:18, 76:24-79:11, 83:6-88:8, 98:8-98:22, 107:8-109:18, 113:23-114:11, 130:8-131:8, 135:8-136:3, 141:8-143:17, 151:11-155:25, 158:6-160:21, 173:15-175:2, 178:22-179:14, 185:14-186:21, 188:5-189:4, 192:10-192:20, 199:10-25; 200:24-203:12, 206:4-8, 210:4-10; 217:2-12, 222:8-11, 242:11-24, 244:18-245:5, 258:19-260:25, 264:1-267:21, 271:7-274:25 <br> Highly Confidential: n/a <br> Confidential Exhibits: Exhibits 1-29 |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| 383-7 | Ex. F to Motion to Exclude Netz - 12/7/21 Deposition Transcript of Lauren Gurske (Excerpted) | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 18:2-18:3; 20:25-21:2; 21:8-22:3; 44:8; 44:11; 50:4-50:6; 50:8-50:13; 50:15-50:20; 50:22; 51:2-51:11; 51:13-51:14; 51:16-51:20; 51:22-51:24; 52:10-52:19; 52:25; 53:1-53:11; 109:20-112:12; 121:1-121:3; 125:17-126:8; 126:14-126:17; 126:19-126:20; 126:22-127:3; 127:5-127:12; 128:17-128:20; 139:12-139:13; 141:23-141:25; 142:4-142:13; 150:18-150:22; 154:8-154:15; 157:2-157:4; 157:12-158:1; 160:24-161:1; 165:5-165:7; 176:22-177:11; 177:14-177:24; 178:3-178:5; 178:8-178:14; 178:16-178:20; 179:2-179:7; 179:15-179:17; 180:2-180:15; 180:17-180:24; 181:6-181:8; 182:1-182:5; 182:7-182:22; 196:22-197:6; 201:3-201:5; 201:7; 201:9-201:12; 201:14-203:6; 205:21-206:24; 207:2-207:3; 207:11-208:5; 208:12-222:10; 222:14-229:25; 230:2-238:25; 239:2; 239:10; 239:12-239:15; 239:21-240:15; 241:14-241:15; 241:20-241:25; 243:12; 243:14-243:17; 243:23-244:2; 244:7-244:8; 244:24-245:3; 245:5-245:8; 245:11-245:13; 245:18-246:3; 246:8-246:15; 246:24-246:25; 247:2-247:9; 247:11; 247:14-247:15; 247:17-247:20; 260:3-260:6; 260:8; 260:10-260:19; 260:21-260:25; 261:2-261:8; 261:13; 261:15-261:25; 262:2; 262:5-262:17; 262:20-263:1; 263:3-263:5; 263:7-263:10; 263:14-264:6; 265:2-265:8; 265:10-265:15; 265:17-265:18; 265:20-265:22; 266:1-266:5; 266:10-266:12; 266:15-266:16; 266:19-266:25; 267:4-267:8; 267:18-267:21; 269:24-270:4; 270:8-271:12; 272:3-272:17; 273:19-273:23; 274:2-274:3; 274:8-274:10;274:14-275:25; 276:3-276:16; 280:22-292:12; 292:22-295:9; 295:15-300:21; 301:3-302:7; 302:9-307:25; 308:14-309:3; 311:2-311:5; 312:4-312:7; 312:9-312:13; 314:22-314:25; 315:4-315:5; 315:13-315:14; 315:17-315:20; 324:14-324:18; 324:25-325:2; 325:16-325:18; 325:20-326:1; 326:4-326:12; 327:6-327:21; 350:9-350:19; 350:22-351:7; 351:11-351:12; 351:15-351:19; 351:15-351:19; 351:22-351:23; 352:17-352:21; 355:4-355:11; 355:16-355:17; 355:19-355:22; 355:25-356:1; 357:8-357:9; 361:1-361:6; 369:12-369:13; 370:17-370:18; 370:20-370:22; 371:4-371:5; 372:11; 372:13-373:1; 373:20-373:25; 374:6-374:8; 374:10-374:14; 374:18-375:2; 375:12-375:18; 375:21-375:23; 376:1-376:5; 376:8-376:23; 377:14-377:17; 377:21-377:23; 377:25-378:5; 378:8-378:15; 378:17-378:24; 379:17-380:1; 380:10-380:14; 380:19-380:21; |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| | | | 380:24-382:3; 382:5-383:12; 383:14-383:23; 384:1-384:4; 384:6-384:7; 384:9-384:11; 384:14; 384:16-384:22; 384:25-385:16; 385:18-386:16; 387:18-387:21; 387:23-388:1; 388:3-388:13; 388:16-388:21; 388:23-389:19; 389:21-390:9; 390:13-390:14; 390:20-390:25; 391:3-391:10; 391:15-392:3; 393:20-394:2; 394:24-395:8; 396:13-397:5; 397:9-397:11; 397:13; 397:16; 397:18-397:20; 388:15-399:3; 399:5-399:19; 402:23-403:22; 407:7-407:19; 407:21-408:3; 408:10-409:4; 409:18-409:23; 410:2-410:9; 415:9-415:25<br>Highly Confidential: n/a<br>Confidential Exhibits: 2-18, 21-30, 32-35. |
| 383-8 | Ex. G to Motion to Exclude Netz - 1/11/22 Deposition Transcript of Alexa Bray (Excerpted) | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: n/a<br>Highly Confidential: 36:5-37:15, 46:15-18, 75:7-20 |
| 383-9 | Ex. H to Motion to Exclude Netz - 11/16/21 Deposition Transcript of Brian Elza (Excerpted) | Defendants | Confidential: 18:15 to 19:15, 20:05 to 21:01, 21:07 to 23:20, 25:03 to 27:25, 30:24 to 57:21, and 58:9 to 356:18 (November 16)<br>Highly Confidential: n/a |
| 383-10 | Ex. I to Motion to Exclude Netz - 5/12/22 Deposition Transcript of Daryl Hallmark (Excerpted) | American Spirit Plaintiffs | Unknown: Plaintiffs have not received confidentiality designations. Plaintiffs will confer with the designating third party. |
| 384 | Plaintiffs' Motion to Exclude Jonathan M. Orszag and Dr. Kevin Murphy, in Part and Certificate of Consultation | Defendants | Confidential |
| 384-1 | Memorandum of Law in Support of Plaintiffs' Motion to Exclude Jonathan M. Orszag and Dr. Kevin Murphy, in Part | Defendants | Confidential |
| 384-2 | Declaration of Joseph R. Saveri in Support of Plaintiffs' Motion to Exclude Jonathan M. Orszag and Dr. Kevin Murphy, in Part | Defendants | Confidential |
| 384-3 | Ex. 1 to Motion to Exclude Orszag and Murphy - 9/23/22, Expert Report of Kevin Murphy | Defendants | Highly Confidential - Attorneys' Eyes Only |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 384-4 | Ex. 2 to Motion to Exclude Orszag and Murphy - 9/23/22, Expert Report of Jonathan M. Orszag | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 384-5 | Ex. 3 to Motion to Exclude Orszag and Murphy - 6/20/22, Expert Report of Janet S. Netz, PH.D. (Excerpted) | Defendants | Confidential |
| 384-6 | Ex. 4 to Motion to Exclude Orszag and Murphy - 12/14/22, Expert Rebuttal Report of Janet S. Netz, PH.D. (Excerpted) | Defendants | Confidential |
| 384-7 | Ex. 5 to Motion to Exclude Orszag and Murphy - 6/20/22, Expert Report of Randal Heeb, PHD (Excerpted) | Defendants | Confidential |
| 384-8 | Ex. 6 to Motion to Exclude Orszag and Murphy - 12/14/22, Rebuttal Expert Report of Randal Heeb, PHD (Excerpted) | Defendants | Confidential |
| 384-9 | Ex. 7 to Motion to Exclude Orszag and Murphy - 11/4/22, Deposition Transcript of Kevin Murphy (Excerpted) | No designation | Plaintiffs have not received confidentiality designations. |
| 384-10 | Ex. 8 to Motion to Exclude Orszag and Murphy - 11/15/22, Deposition Transcript of Jonathan M. Orszag (Excerpted) | No designation | Plaintiffs have not received confidentiality designations. |
| 384-11 | Ex. 9 to Motion to Exclude Orszag and Murphy - 11/16/21, Deposition Transcript of Brian Todd Elza (Excerpted) | Defendants | Confidential: 18:15 to 19:15, 20:05 to 21:01, 21:07 to 23:20, 25:03 to 27:25, 30:24 to 57:21, and 58:9 to 356:18 (November 16) Highly Confidential: n/a |
| 384-12 | Ex. 10 to Motion to Exclude Orszag and Murphy - 3/11/19, LeTard Email to Peterson re VOTE NEEDED: 2019-2020 Tier 1 Approval Process (VAR00365110) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 384-13 | Ex. 11 to Motion to Exclude Orszag and Murphy - 8/14/19, Parrish email to Elza, Sexton, Fowlkes and LeTard re Family Plan Leak/Alternative Strategies (VAR00228394) | Defendants | Confidential |
| 384-14 | Ex. 12 to Motion to Exclude Orszag and Murphy - 8/14/19, Elza Email to Herff Jones re Family Plan Leak/Alternative Suggestions (VAR00182095) | Defendants | Confidential |
| 384-15 | Ex. 13 to Motion to Exclude Orszag and Murphy - 2016-17 High School Athletics Participation Survey by Nat'l Fed'n of State High School Ass'ns | No designation | Publicly available document included with sealed filing. |
| 384-16 | Ex. 14 to Motion to Exclude Orszag and Murphy - Varsity 10-K for FY 2002 | No designation | Publicly available document included with sealed filing. |
| 384-17 | Ex. 15 to Motion to Exclude Orszag and Murphy - 1/6/15, Seely email to Webb, Nichols and Newby re Deal Points for NFHS (VAR00429874) | Defendants | Confidential |
| 386 | Declaration of Steven J. Kaiser in Support of Defendants' Motion to Exclude Testimony of Plaintiffs' Expert James H. Aronoff | Defendants | Confidential |
| 386-1 | Ex. A to Motion to Exclude Aronoff - 6/20/22, Expert Report of James H. Aronoff | Defendants | Confidential |
| 386-2 | Ex. B to Motion to Exclude Aronoff - 12/14/22, Expert Rebuttal Report of James H. Aronoff | Defendants | Confidential |
| 386-3 | Ex. C to Motion to Exclude Aronoff - 1/13/20, Deposition Transcript of James Aronoff (Excerpted) | Defendants | Confidential |
| 386-4 | Ex. D to Motion to Exclude Aronoff - 11/17/21, Deposition Transcript of Brian Elza | Defendants | Confidential: 18:15 to 19:15, 20:05 to 21:01, 21:07 to 23:20, 25:03 to 27:25, 30:24 to 57:21, and 58:9 to 356:18 (November 16) Highly Confidential: n/a |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 386-5 | Ex. E to Motion to Exclude Aronoff - 3/21/22, Deposition Transcript of Jim Hill | Defendants | Confidential: 22:25 – 23:3, 23:14 – 27:2, 28:6 – 383:19, 391:3 – 411:7<br>Highly Confidential: n/a |
| 386-6 | Ex. F to Motion to Exclude Aronoff - 5/17/22, Deposition Transcript of David Owens | Defendants | Confidential (Varsity): 461:12-465:11, 467:17-469:9, 471:19-473:8, 473:16-476:17, 477:18-479:25<br>Highly Confidential: 453:13-457:2 |
| 386-7 | Ex. G to Motion to Exclude Aronoff - 4/18/22, Deposition Transcript of David Hanberry | Defendants | Confidential (Varsity): 109:7 –166:4, 198: 24 – 202: 12, 357: 8 – 360:24<br>Confidential (USASF): 35:3-24, 71:24-74:1, 109:7-166:4, 215:21-222:2, 225:3-227:5, 233:8-235:5, 318:11-322:5 357:8-360:24<br>Exhibits: to be treated as designated under the Protective Order |
| 386-8 | Ex. H to Motion to Exclude Aronoff - 3/10/22, Deposition Transcript of Pashupati Nangia | Defendants | Confidential: 16:20-17:11; 17:25-18:14; 19:13-22:15; 52:14-78:1; 81:20-163:7; 206:10-232:2; 232:10-336:23<br>Highly Confidential: 22:16-52:13; 78:2-81:19; 163:8-206:9; 232:3-232:9<br>Exhibits: treated as designated under the Protective Orders |
| 389 | Indirect Purchaser Plaintiffs' Memorandum of Law in Support of Motion for Class Certification | Defendants | Confidential |
| 389-1 | Declaration of Joseph R. Saveri In support of Indirect Purchaser Plaintiffs' Motion for Class Certification | Defendants | Confidential |
| 389-2 | Ex. 1 to Motion for Class Certification - 6/20/22, Expert Report of Janet S. Netz, PH.D. | Defendants | Confidential |
| 389-3 | Ex. 2 to Motion for Class Certification - 12/14/22, Expert Rebuttal Report of Janet S. Netz, PH.D. | Defendants | Confidential |
| 389-4 | Ex. 3 to Motion for Class Certification - 6/20/22, Expert Report of Randal Heeb, PHD | Defendants | Confidential |
| 389-5 | Ex. 4 to Motion for Class Certification - 12/14/22, Rebuttal Expert Report of Randal Heeb, PHD | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 389-6 | Ex. 5 to Motion for Class Certification - 6/20/22, Expert Damages Report of Jen Maki, PHD | Defendants | Confidential |
| 389-7 | Ex. 6 to Motion for Class Certification - 12/14/22, Expert Damages Rebuttal Report of Jen Maki, PHD | Defendants | Confidential |
| 389-8 | Ex. 7 to Motion for Class Certification - 6/20/22, Expert Report of James H. Aronoff | Defendants | Confidential |
| 389-9 | Ex. 8 to Motion for Class Certification - 12/14/22, Expert Rebuttal Report of James H. Aronoff | Defendants | Confidential |
| 389-10 | Ex. 9 to Motion for Class Certification - 11/16/21, Deposition Transcript of Brian Todd Elza (Excerpted) | Defendants | Confidential: 18:15 to 19:15, 20:05 to 21:01, 21:07 to 23:20, 25:03 to 27:25, 30:24 to 57:21, and 58:9 to 356:18 (November 16) <br> Highly Confidential: n/a |
| 389-10 | Ex. 10 to Motion for Class Certification - 1/20/22, Deposition Transcript of Christina Lorenzen (Excerpted) | Plaintiffs | Plaintiffs have consented to unsealing their deposition transcripts except for personally identifying information and other sensitive information in accordance with Fed. R. Civ. P. 5.2(a) and the Court's Electronic Case Filing (ECF) Policies & Procedures. |
| 389-10 | Ex. 11 to Motion for Class Certification - 2/10/22, Deposition Transcript of Jessica Jones (Excerpted) | Plaintiffs | Plaintiffs have consented to unsealing their deposition transcripts except for personally identifying information and other sensitive information in accordance with Fed. R. Civ. P. 5.2(a) and the Court's Electronic Case Filing (ECF) Policies & Procedures. |
| 389-10 | Ex. 12 to Motion for Class Certification - 3/3/22, Deposition Transcript of Jamie J. Parrish (Excerpted) | Defendants | Confidential: 1:14:10 – 15:10, 15:24 – 17:12, 19:15 - 160:22, 162:10 - 302:18 (March 3) <br> Highly Confidential: n/a |
| 389-10 | Ex. 13 to Motion for Class Certification - 4/6/22, Deposition Transcript of Marlene Cota (Excerpted) | Defendants | Confidential: 14:6 - 229:2, 246:16 - 264:24, 299:12 - 366:6, 368:15 - 371:2 <br> Highly Confidential: 264:25 - 299:11 |
| 389-10 | Ex. 14 to Motion for Class Certification - 3/9/22, 30(b)(6) Deposition Transcript of USASF (Excerpted) | Defendants | Confidential |

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 389-10 | Ex. 15 to Motion for Class Certification - 7/6/22, 30(b)(6) Deposition Transcript of Charlesbank Capital Partners, LLC (Excerpted) | Defendants | Confidential: n/a<br>Highly Confidential: entire transcript |
| 389-10 | Ex. 16 to Motion for Class Certification - 11/22/21, Deposition Transcript of Francis Xavier LeTard (Excerpted) | Defendants | Confidential: 17:09 to 20:06; 21:19 to 23:06; 23:17 to 24:10; 24:24 to 26:08; 27:24 to 374:05; 375:20 to 397:04; 397:20 to 410:19; 411:06 to 466:25; 467:16 to 474:18<br>Highly Confidential: n/a |
| 389-10 | Ex. 17 to Motion for Class Certification - 1/19/23, Deposition Transcript of Randal Heeb (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 37:6-20; 38:21-39:10; 39:14; 40:9-17; 44:9-11; 45:4-19; 47:7-17; 48:20-22; 53:11-56:9; 56:16-21; 58:8-10; 58:23-25; 63:22-23; 64:5-7; 65:6-22; 66:6-24; 70:6-71:2; 71:18-76:6; 76:22-80:17; 81:9; 81:19; 82:8; 82:20-83:19; 84:8-11; 84:15-86:25; 87:10-12; 87:20-96:1; 96:17-96:20; 99:10-14; 111:8-114:20; 115:6-117:10; 118:12-15; 120:16-19; 121:1-2; 121:11-17; 121:23-122:1; 123:23-124:1; 124:22-127:3; 127:8-22; 129:7-12; 129:18-133:24; 135:18-25; 136:8-139:11; 141:24-142:7; 144:14-149:21; 150:12; 150:16-17; 151:11-13; 151:16-18; 152:10-21; 153:5-154:24; 155:15-18; 159:3; 159:18; 160:8-14; 160:24-162:11; 162:17; 162:22; 163:7; 163:12-167:23; 168:14-21; 172:23-173:7; 173:25-174:25; 176:6-18; 177:21-178:9; 179:2-4; 181:11-182:20; 183:22-185:7; 185:20-191:19; 192:9-193:4; 193:14-19; 194:5; 195:3-4; 195:14-196:7; 198:19-21; 199:22-200:20; 201:15; 201:25; 202:20-21; 203:25; 204:16-208:6; 210:11-212:9; 213:9-214:7; 215:2-216:23; 219:7-220:1; 225:24-230:24; 234:21-22; 237:11-239:6; 243:22-250:12; 254:15-25; 258:20-25; 259:18-260:16; 263:16-271:18; 272:1-274:7; 276:18-278:14; 279:6-286:4; 288:4-289:1; 289:12-290:7; 290:12-291:16; 291:20-292:2; 293:4-7; 293:12-294:21; 296:12-15; 297:4-298:14; 299:13-14; 300:6-301:3; 302:6-303:2; 304:12-21; 313:5-7 |
| 389-11 | Ex. 19 to Motion for Class Certification - 7/31/15, Suskin Letter to Varsity Brands re Varsity Brands/Houston Press (Excerpted) (VAR00460483) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 389-11 | Ex. 20 to Motion for Class Certification - 6/1/12, Varsity Business Plan 2012-2013 Draft Copy (Excerpted) (VAR00346980) | Defendants | Confidential |
| 389-11 | Ex. 21 to Motion for Class Certification - 5/2018 Varsity Brands - Varsity Spirit Divisional Presentation (Excerpted) (VAR00371192) | Defendants | Confidential |
| 389-11 | Ex. 22 to Motion for Class Certification - Varsity All Star Advisor & Sales Training (Excerpted) | Defendants | Confidential |
| 389-11 | Ex. 23 to Motion for Class Certification - 1/14/15, Aldridge Email to Several People re ESOP Distribution Presentation - January 20 -22 (USASF_00011614) | Defendants | Confidential |
| 389-11 | Ex. 24 to Motion for Class Certification - 2/2/17, Kalvelage Email to Drees re Note to employees (CB00512194) | Defendants | Confidential |
| 389-11 | Ex. 25 to Motion for Class Certification - 5/2018, Varsity Brands Management Presentation (Excerpted) (VAR00008463) | Defendants | Confidential |
| 389-11 | Ex. 26 to Motion for Class Certification - Duhon Letter to Coach re Squad Credentialing Program (Excerpted) (VAR00160801) | Defendants | Highly Confidential |
| 389-11 | Ex. 27 to Motion for Class Certification - 9/20/19, Duhon Email to Carrier re NFHS (VAR00160726) | Defendants | Confidential |
| 389-11 | Ex. 28 to Motion for Class Certification - Varsity Spirit - Varsity Spirit Future (Excerpted) (VAR00250013) | Defendants | Confidential |
| 389-11 | Ex. 29 to Motion for Class Certification - Varsity Presentation (Excerpted) (VAR00255571) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 389-11 | Ex. 30 to Motion for Class Certification - 9/16/16, LeTard Email to Sadlow re Recap from Yesterday and Next Steps (VAR00101100) | Defendants | Confidential |
| 389-11 | Ex. 31 to Motion for Class Certification - 10/2018 Varsity Spirit - Varsity Spirit Overview (Excerpted) (VAR00345222) | Defendants | Highly Confidential |
| 389-11 | Ex. 32 to Motion for Class Certification - 10/2017, Team Champion - Jam Spirit Group (DBA Team Champion) Transaction Summary (Excerpted) (VAR00081770) | Defendants | Confidential |
| 389-11 | Ex. 33 to Motion for Class Certification - 6/2018, Jefferies - Project IMPACT Refresh Proposals (Excerpted) (JEFF00225986) | Jeffries - Plaintiffs will confer with the designating third party. | Confidential |
| 389-11 | Ex. 34 to Motion for Class Certification - 3/2011, Varsity Brands Management Presentation (Excerpted) (JEFF00047202) | Jeffries - Plaintiffs will confer with the designating third party. | Confidential |
| 389-11 | Ex. 35 to Motion for Class Certification - 1/2011, Varsity Information Memorandum (Excerpted) (VAR00424538) | Defendants | Confidential |
| 389- | Ex. 36 to Motion for Class Certification – Excerpt from Slate Article – The Battle for the Cheerleading-Uniform Industry Is Surprisingly Cutthroat and Appropriately Glittery | No designation | Publicly available document included with sealed filing. |
| 389-12 | Ex. 37 to Motion for Class Certification - 11/9/17, Sadlow Email to Blumenfeld re Review Requested: VS All Star Acquisition (VAR00265695) | Defendants | Confidential |
| 389-12 | Ex. 38 to Motion for Class Certification - 11/12/18, Loper Email to Elza re Stay to Play (VAR00075248) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 389-12 | Ex. 39 to Motion for Class Certification - 9/22/17, Fowlkes Email to Elza and LeTard re Worlds Bids (VAR00244139) | Defendants | Confidential |
| 389-12 | Ex. 40 to Motion for Class Certification - 2/13/19, Pascale Email to Elza re An Important message from Parents of All Star Cheerleaders (VAR00197598) | Defendants | Confidential |
| 389-12 | Ex. 41 to Motion for Class Certification - 2019-2020, Fusion Elite 2019-2020 All Star Cheer Team Information (FUSIONELI000000236) | Defendants | Confidential |
| 389-12 | Ex. 42 to Motion for Class Certification – 2/22/2019 Page from Varsity Agreement with Team Travel Source (VAR00309756) | Defendants | Confidential |
| 389-12 | Ex. 43 to Motion for Class Certification - 10/14/16, Fowlkes Email to Nichols, Elza and LeTard re Connections Housing Negotiation Update (VAR00233932) | Defendants | Confidential |
| 389-12 | Ex. 44 to Motion for Class Certification - 11/5/18, Elza Email to Nangia, Craft and LeTard re Final McKinsey Update to Steering Committee - pre-read document attached (VAR00418061) | Defendants | Confidential |
| 389-12 | Ex. 45 to Motion for Class Certification - Varsity All Star - Strategy Communication Experience (Excerpted) (VAR00176406) | Defendants | Confidential |
| 389-12 | Ex. 46 to Motion for Class Certification - 10/2/14, Varsity Spirit Meeting Agenda (Excerpted) (VAR00341580) | Defendants | Confidential |
| 389-12 | Ex. 47 to Motion for Class Certification - 3/11/19, LeTard Email to Peterson re VOTE NEEDED: 2019-2020 Tier 1 Approval Process (VAR00365110) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 389-13 | Ex. 48 to Motion for Class Certification - 11/6/18, Varsity Brands – Operation Catapult: Strategic Foundation – November 6th, 2018 (Excerpted) (BAIN00000352) | Defendants | Highly Confidential |
| 389-13 | Ex. 49 to Motion for Class Certification - 8/19/16, Kohout Email to LeTard re VFP for 2016-2017 (VAR00020213) | Defendants | Confidential |
| 389-13 | Ex. 50 to Motion for Class Certification - Varsity All Star (VAR00097496) | Defendants | Confidential |
| 389-13 | Ex. 52 to Motion for Class Certification - 2/1/12, Peterson Email to Newby and Chadwick re Cheer Cruise and Beach Camp July 2012 (USASF  00081243) | Defendants | Confidential |
| 389-13 | Ex. 53 to Motion for Class Certification – excerpt from *American Restoration* by Jeff Webb | No designation | Publicly available document included with sealed filing. |
| 389-13 | Ex. 54 to Motion for Class Certification - 10/3/18, Burch Email to Elza re Rebel Athletics regarding ACDA competition (VAR00182613) | Defendants | Confidential |
| 389-13 | Ex. 55 to Motion for Class Certification - 11/27/17, Peterson Email to Elza re Proposal: 2018-2019 Full Paid Bids Increase (USASF  00017144) | Defendants | Confidential |
| 389-13 | Ex. 56 to Motion for Class Certification - 10/24/17, Varsity Brands - September 2017 MOR (Excerpted) (CB00025235) | Defendants | Confidential |
| 389-13 | Ex. 57 to Motion for Class Certification - 4/8/20, Hamachek Email to Webb and Robbins re book update (VAR00275774) | Defendants | Confidential |
| 389-13 | Ex. 58 to Motion for Class Certification - Varsity Spirit ecosystem strategy (Excerpted) (VAR00584154) | Defendants | Highly Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 389-13 | Ex. 59 to Motion for Class Certification - Varsity Webpage Squad Credentialing FAQ | No designation | Publicly available document included with sealed filing. |
| 389-13 | Ex. 60 to Motion for Class Certification - Varsity All Star (Excerpted) (VAR00078752) | Defendants | Confidential |
| 389-13 | Ex. 61 to Motion for Class Certification - Market Opportunity and Market Share (Excerpted) (VAR00402942) | Defendants | Confidential |
| 389-13 | Ex. 62 to Motion for Class Certification - 5/2017, Charlesbank Capital Partners, LLC – Due Diligence Questionnaire (Excerpted) (CB00044503) | Defendants | Confidential |
| 389-13 | Ex. 63 to Motion for Class Certification - 2/16/17, Varsity Brands - Growth Through Acquisition (Excerpted) (CB00000188) | Defendants | Highly Confidential |
| 389-13 | Ex. 64 to Motion for Class Certification - 12/8/15, Beer Email to Blumenfeld re Varsity - Unstoppable (CB00041045) | Defendants | Confidential |
| 389-14 | Ex. 65 to Motion for Class Certification - Varsity Brands – Charlesbank Capital Partners – Investment Overview (Excerpted) (CB00057574) | Defendants | Confidential |
| 389-15 | Declaration of Jessica Jones in Support of Plaintiffs' Motion for Class Certification | No Designation | Plaintiffs have consented to unsealing their declarations except for personally identifying information and other sensitive information in accordance with Fed. R. Civ. P. 5.2(a) and the Court's Electronic Case Filing (ECF) Policies & Procedures. |
| 389-16 | Declaration of Christina Lorenzen in Support of Plaintiffs' Motion for Class Certification | No Designation | Plaintiffs have consented to unsealing their declarations except for personally identifying information and other sensitive information in accordance with Fed. R. Civ. P. 5.2(a) and the Court's Electronic Case Filing (ECF) Policies & Procedures. |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 390 | Defendants' Memorandum of Law in Support of Motion to Exclude Testimony of Plaintiffs' Proffered Expert Randal Heeb, PHD | Defendants | Confidential |
| 390-1 | Declaration of Steven J. Kaiser in Support of Defendants' Motion to Exclude Testimony of Plaintiffs' Expert Randal Heeb, PHD | Defendants | Confidential |
| 390-2 | Ex. A to Motion to Exclude Heeb - 6/20/22, Expert Report of Randal Heeb, PHD | Defendants | Confidential |
| 390-3 | Ex. B to Motion to Exclude Heeb - 12/14/22, Rebuttal Expert Report of Randal Heeb, PHD | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 390-4 | Ex. C to Motion to Exclude Heeb - 1/19/23, Deposition Transcript of Randall Heeb (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 37:6-20; 38:21-39:10; 39:14; 40:9-17; 44:9-11; 45:4-19; 47:7-17; 48:20-22; 53:11-56:9; 56:16-21; 58:8-10; 58:23-25; 63:22-23; 64:5-7; 65:6-22; 66:6-24; 70:6-71:2; 71:18-76:6; 76:22-80:17; 81:9; 81:19; 82:8; 82:20-83:19; 84:8-11; 84:15-86:25; 87:10-12; 87:20-96:1; 96:17-96:20; 99:10-14; 111:8-114:20; 115:6-117:10; 118:12-15; 120:16-19; 121:1-2; 121:11-17; 121:23-122:1; 123:23-124:1; 124:22-127:3; 127:8-22; 129:7-12; 129:18-133:24; 135:18-25; 136:8-139:11; 141:24-142:7; 144:14-149:21; 150:12; 150:16-17; 151:11-13; 151:16-18; 152:10-21; 153:5-154:24; 155:15-18; 159:3; 159:18; 160:8-14; 160:24-162:11; 162:17; 162:22; 163:7; 163:12-167:23; 168:14-21; 172:23-173:7; 173:25-174:25; 176:6-18; 177:21-178:9; 179:2-4; 181:11-182:20; 183:22-185:7; 185:20-191:19; 192:9-193:4; 193:14-19; 194:5; 195:3-4; 195:14-196:7; 198:19-21; 199:22-200:20; 201:15; 201:25; 202:20-21; 203:25; 204:16-208:6; 210:11-212:9; 213:9-214:7; 215:2-216:23; 219:7-220:1; 225:24-230:24; 234:21-22; 237:11-239:6; 243:22-250:12; 254:15-25; 258:20-25; 259:18-260:16; 263:16-271:18; 272:1-274:7; 276:18-278:14; 279:6-286:4; 288:4-289:1; 289:12-290:7; 290:12-291:16; 291:20-292:2; 293:4-7; 293:12-294:21; 296:12-15; 297:4-298:14; 299:13-14; 300:6-301:3; 302:6-303:2; 304:12-21; 313:5-7 |
| 390-5 | Ex. D to Motion to Exclude Heeb - 9/23/22, Expert Report of Kevin Murphy | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 390-6 | Ex. E to Motion to Exclude Heeb - 11/21/22, Expert Report of Hal J. Singer, Ph.D. | Fusion Plaintiffs - Plaintiffs will confer with the designating third party. | Highly Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 390-7 | Ex. F to Motion to Exclude Heeb - 12/17/21, Deposition Transcript of Sarah Minzghor (Excerpted) | Fusion Plaintiffs - Plaintiffs will confer with the designating third party. | Confidential: 15:14-15, 19:12-24, 26:8-9, 27:4-28:7, 30:4-33:22, 46:2-47:11, 50:14-53:12, 59:11-69:15, 70:7-73:18, 76:24-79:11, 83:6-88:8, 98:8-98:22, 107:8-109:18, 113:23-114:11, 130:8-131:8, 135:8-136:3, 141:8-143:17, 151:11-155:25, 158:6-160:21, 173:15-175:2, 178:22-179:14, 185:14-186:21, 188:5-189:4, 192:10-192:20, 199:10-25; 200:24-203:12, 206:4-8, 210:4-10; 217:2-12, 222:8-11, 242:11-24, 244:18-245:5, 258:19-260:25, 264:1-267:21, 271:7-274:25 Highly Confidential: n/a Confidential Exhibits: Exhibits 1-29 |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| 390-8 | Ex. G to Motion to Exclude Heeb - 12/7/21, Deposition Transcript of Lauren Gurske (Excerpted) | Fusion Plaintiffs - Plaintiffs will confer with the designating third party. | Confidential: 18:2-18:3; 20:25-21:2; 21:8-22:3; 44:8; 44:11; 50:4-50:6; 50:8-50:13; 50:15-50:20; 50:22; 51:2-51:11; 51:13-51:14; 51:16-51:20; 51:22-51:24; 52:10-52:19; 52:25; 53:1-53:11; 109:20-112:12; 121:1-121:3; 125:17-126:8; 126:14-126:17; 126:19-126:20; 126:22-127:3; 127:5-127:12; 128:17-128:20; 139:12-139:13; 141:23-141:25; 142:4-142:13; 150:18-150:22; 154:8-154:15; 157:2-157:4; 157:12-158:1; 160:24-161:1; 165:5-165:7; 176:22-177:11; 177:14-177:24; 178:3-178:5; 178:8-178:14; 178:16-178:20; 179:2-179:7; 179:15-179:17; 180:2-180:15; 180:17-180:24; 181:6-181:8; 182:1-182:5; 182:7-182:22; 196:22-197:6; 201:3-201:5; 201:7; 201:9-201:12; 201:14-203:6; 205:21-206:24; 207:2-207:3; 207:11-208:5; 208:12-222:10; 222:14-229:25; 230:2-238:25; 239:2; 239:10; 239:12-239:15; 239:21-240:15; 241:14-241:15; 241:20-241:25; 243:12; 243:14-243:17; 243:23-244:2; 244:7-244:8; 244:24-245:3; 245:5-245:8; 245:11-245:13; 245:18-246:3; 246:8-246:15; 246:24-246:25; 247:2-247:9; 247:11; 247:14-247:15; 247:17-247:20; 260:3-260:6; 260:8; 260:10-260:19; 260:21-260:25; 261:2-261:8; 261:13; 261:15-261:25; 262:2; 262:5-262:17; 262:20-263:1; 263:3-263:5; 263:7-263:10; 263:14-264:6; 265:2-265:8; 265:10-265:15; 265:17-265:18; 265:20-265:22; 266:1-266:5; 266:10-266:12; 266:15-266:16; 266:19-266:25; 267:4-267:8; 267:18-267:21; 269:24-270:4; 270:8-271:12; 272:3-272:17; 273:19-273:23; 274:2-274:3; 274:8-274:10;274:14-275:25; 276:3-276:16; 280:22-292:12; 292:22-295:9; 295:15-300:21; 301:3-302:7; 302:9-307:25; 308:14-309:3; 311:2-311:5; 312:4-312:7; 312:9-312:13; 314:22-314:25; 315:4-315:5; 315:13-315:14; 315:17-315:20; 324:14-324:18; 324:25-325:2; 325:16-325:18; 325:20-326:1; 326:4-326:12; 327:6-327:21; 350:9-350:19; 350:22-351:7; 351:11-351:12; 351:15-351:19; 351:15-351:19; 351:22-351:23; 352:17-352:21; 355:4-355:11; 355:16-355:17; 355:19-355:22; 355:25-356:1; 357:8-357:9; 361:1-361:6; 369:12-369:13; 370:17-370:18; 370:20-370:22; 371:4-371:5; 372:11; 372:13-373:1; 373:20-373:25; 374:6-374:8; 374:10-374:14; 374:18-375:2; 375:12-375:18; 375:21-375:23; 376:1-376:5; 376:8-376:23; 377:14-377:17; 377:21-377:23; 377:25-378:5; 378:8-378:15; 378:17-378:24; 379:17-380:1; 380:10-380:14; 380:19-380:21; |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| | | | 380:24-382:3; 382:5-383:12; 383:14-383:23; 384:1-384:4; 384:6-384:7; 384:9-384:11; 384:14; 384:16-384:22; 384:25-385:16; 385:18-386:16; 387:18-387:21; 387:23-388:1; 388:3-388:13; 388:16-388:21; 388:23-389:19; 389:21-390:9; 390:13-390:14; 390:20-390:25; 391:3-391:10; 391:15-392:3; 393:20-394:2; 394:24-395:8; 396:13-397:5; 397:9-397:11; 397:13; 397:16; 397:18-397:20; 388:15-399:3; 399:5-399:19; 402:23-403:22; 407:7-407:19; 407:21-408:3; 408:10-409:4; 409:18-409:23; 410:2-410:9; 415:9-415:25<br>Highly Confidential: n/a<br>Confidential Exhibits: 2-18, 21-30, 32-35. |
| 390-9 | Ex. H to Motion to Exclude Heeb - 1/11/22, Deposition of Alexa Bray (Excerpted) | Fusion Plaintiffs - Plaintiffs will confer with the designating third party. | Confidential: n/a<br>Highly Confidential: 36:5-37:15, 46:15-18, 75:7-20 |
| 390-10 | Ex. I to Motion to Exclude Heeb - 2016-2017, The Varsity Family Plan (VAR00020214) | Defendants | Confidential |
| 390-11 | Ex. J to Motion to Exclude Heeb - 2019-2020, Varsity Family Plan (VAR00175267) | Defendants | Confidential |
| 390-12 | Ex. K to Motion to Exclude Heeb - 10/1/08, Rebate Agreement (VAR00017932) | Defendants | Confidential |
| 390-13 | Ex. L to Motion to Exclude Heeb - 11/16/21, Deposition Transcript of Brian Elza (Excerpted) | Defendants | Confidential: 18:15 to 19:15, 20:05 to 21:01, 21:07 to 23:20, 25:03 to 27:25, 30:24 to 57:21, and 58:9 to 356:18 (November 16)<br>Highly Confidential: n/a |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 390-14 | Ex. M to Motion to Exclude Heeb - 1/23/23, Deposition Transcript of Jen Maki (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 29:16-30¬:13; 30:21-31:19; 33:12-34:11; 35:16-36:7; 39:3-40:16; 44:8-21; 45:14-51:7; 51:16-52:6; 52:22-55:14; 56:8-15; 57:2-11; 63:3-68:24; 71:7-72:7; 77:5-78:1; 79:6-17; 79:23-81:24; 82:25-86:10; 102:9-22; 104:14-106:21; 109:21-114:10; 115:9-14; 117:25-125:22; 126:19-127:17; 129:5-133:10; 134:4-136:9; 137:24-138:22; 139:13-142:22; 143:11-145:19; 146:25-147:1; 148:20-149:16; 150:23-151:17; 152:9-14; 153:2-4; 153:13-17; 153:25-155:4; 155:24-163:11; 164:3-8; 164:23-166:14; 167:9-168:25; 169:4-183:3; 183:25-185:18; 194:3-12; 196:1-10; 196:25-197:17; 199:10-16; 200:10-20; 201:3-24; 202:6-203:3; 203:21-204:19; 205:8-207:25; 208:15-209:16; 210:14-21; 214:14-17; 215:1-14; 216:19-9; 217:23-218:7; 221:10-222:8; 225:9-226:15; 227:22-24; 228:8-16; 229:13-232:14; 233:3-234:9; 235:22-23; 238:24-239:6; 242:16-24; 248:12-249:15; 250:23-25; 252:10-23 |
| 392 | Defendants' Memorandum of Law in Support of Motion to Exclude Testimony of Plaintiffs' Proferred Expert Jen Maki, PHD | Defendants | Confidential |
| 392-1 | Declaration of Steven J. Kaiser in Support of Defendants' Motion to Exclude Testimony of Plaintiffs' Expert Jen Maki, PHD | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 392-2 | Ex. A to Motion to Exclude Maki - 1/23/23, Deposition Transcript of Jen Maki (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 29:16-30¬:13; 30:21-31:19; 33:12-34:11; 35:16-36:7; 39:3-40:16; 44:8-21; 45:14-51:7; 51:16-52:6; 52:22-55:14; 56:8-15; 57:2-11; 63:3-68:24; 71:7-72:7; 77:5-78:1; 79:6-17; 79:23-81:24; 82:25-86:10; 102:9-22; 104:14-106:21; 109:21-114:10; 115:9-14; 117:25-125:22; 126:19-127:17; 129:5-133:10; 134:4-136:9; 137:24-138:22; 139:13-142:22; 143:11-145:19; 146:25-147:1; 148:20-149:16; 150:23-151:17; 152:9-14; 153:2-4; 153:13-17; 153:25-155:4; 155:24-163:11; 164:3-8; 164:23-166:14; 167:9-168:25; 169:4-183:3; 183:25-185:18; 194:3-12; 196:1-10; 196:25-197:17; 199:10-16; 200:10-20; 201:3-24; 202:6-203:3; 203:21-204:19; 205:8-207:25; 208:15-209:16; 210:14-21; 214:14-17; 215:1-14; 216:19-9; 217:23-218:7; 221:10-222:8; 225:9-226:15; 227:22-24; 228:8-16; 229:13-232:14; 233:3-234:9; 235:22-23; 238:24-239:6; 242:16-24; 248:12-249:15; 250:23-25; 252:10-23 |
| 392-3 | Ex. B to Motion to Exclude Maki - 6/20/22, Expert Damages Report of Jen Maki, PhD | Defendants | Confidential |
| 392-4 | Ex. C to Motion to Exclude Maki - 12/14/22, Expert Damages Rebuttal Report of Jen Maki, PHD | Defendants | Confidential |
| 392-5 | Ex. D to Motion to Exclude Maki - 9/23/22, Expert Report of Kevin Murphy | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 392-6 | Ex. E to Motion to Exclude Maki - 12/17/21, Deposition Transcript of Sarah Minzghor (Excerpted) | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 15:14-15, 19:12-24, 26:8-9, 27:4-28:7, 30:4-33:22, 46:2-47:11, 50:14-53:12, 59:11-69:15, 70:7-73:18, 76:24-79:11, 83:6-88:8, 98:8-98:22, 107:8-109:18, 113:23-114:11, 130:8-131:8, 135:8-136:3, 141:8-143:17, 151:11-155:25, 158:6-160:21, 173:15-175:2, 178:22-179:14, 185:14-186:21, 188:5-189:4, 192:10-192:20, 199:10-25; 200:24-203:12, 206:4-8, 210:4-10; 217:2-12, 222:8-11, 242:11-24, 244:18-245:5, 258:19-260:25, 264:1-267:21, 271:7-274:25<br>Highly Confidential: n/a<br>Confidential Exhibits: Exhibits 1-29 |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 392-7 | Ex. F to Motion to Exclude Maki - 5/18/22, Deposition Transcript of Ashley Haygood (Excerpted) | Unknown - Produced in American Spirit Action (2:20-cv-02782-SHL-tmp) | Unknown - Produced in American Spirit Action (2:20-cv-02782-SHL-tmp) |
| 392-8 | Ex. G to Motion to Exclude Maki - 2/18/22, Deposition Transcript of Lauren Hayes (Excerpted) | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 0:3; 10:7-10:8; 25:19-25:20; 27:1; 27:4; 27:18; 28:2; and 68:5<br>Highly Confidential: 28:11; 30:17-30:25; 31:2-31:4; 31:9-31:10; 31:22-31:25; 32:13-32:14; 63:16; 112:8; 133:7; 133:10-133:17; 144:7-144:8; and 162:5. |
| 392-9 | Ex. H to Motion to Exclude Maki - 1/20/22, Deposition Transcript of Christina Lorenzen (Excerpted) | Plaintiffs | Plaintiffs have consented to unsealing their declarations except for personally identifying information and other sensitive information in accordance with Fed. R. Civ. P. 5.2(a) and the Court's Electronic Case Filing (ECF) Policies & Procedures. |
| 392-10 | Ex. I to Motion to Exclude Maki - 2/2/22, Deposition Transcript of Janine Cherasaro (Excerpted) | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 10:3; 13:20-13:23; 14:2-14:4; 26:20; 34:20; 35:1-35:5; 35:12; 35:18; 36:8; 36:24; 38:9; 38:18; 39:3-39:5; 39:12; 112:22; 113:2; 113:7; 163:11-163:18; and 164:17<br>Highly Confidential: 104:4-104:5; 104:19-104:21; 105:21; 112:24-113:1; 113:3-113:5; 132:19-133:1; 133:11-133:12; 133:19-133:21; 135:21; 135:23-136:2; 136:5-136:14; 136:24; 138:25-139:3; 173:5; 173:21; 174:3; 179:13; 180:8; 180:17-180:21; 191:17-191:19; 192:1; 192:7; 193:4; and 223:21 |
| 392-11 | Ex. J to Motion to Exclude Maki - 12/21/21, Deposition Transcript of Rebecca Foster (Excerpted) | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 27:5-14, 18-21; 27:23-28:2; 28:9-14; 34:6-9; 36:7-13, 16-17; 42:25-43:13; 43:15-18; 45:5-6, 8-16; 45:19-46:13; 46:15-47:6; 47:8-48:2; 48:4-7; 48:9-49:12; 49:14-15; 78:19-23; 78:25-79:9; 80:3-13, 15-17, 20-24; 81:1-82:15; 82:17-83:7; 83:9-17; 83:19-84:1; 86:1-3, 5-10, 12-13; 117:17-118:7; 147:25-149:5; 210:6-211:10; 258:25-259:1; 259:10-260:9; 260:16-261:15<br>Highly Confidential: 174:6-22; 175:2-6, 8, 10-14; 175:17-176:7; 253:7-254:5; 254:7 |
| 392-12 | Ex. K to Motion to Exclude Maki - 12/9/21, Deposition Transcript of Timothy Gurske (Excerpted) | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 17:5-19:10; 23:6-27:12; 38:15-43:3; 46:24-47:13; 59:21-24; 63:23-64:12; 65:2-74:3; 75:11-103:11; 107:8-110:3; 118:6-120:17; 123:7-143:6; 145:6-168:9; 170:5-6; 173:5-8; 177:16-17; 181:10-181:18; 220:9-220:15<br>Highly Confidential: n/a<br>Confidential Exhibits: Exhibits 2-20 |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| 392-13 | Ex. L to Motion to Exclude Maki - 12/7/21, Deposition Transcript of Lauren Gurske (Excerpted) | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 18:2-18:3; 20:25-21:2; 21:8-22:3; 44:8; 44:11; 50:4-50:6; 50:8-50:13; 50:15-50:20; 50:22; 51:2-51:11; 51:13-51:14; 51:16-51:20; 51:22-51:24; 52:10-52:19; 52:25; 53:1-53:11; 109:20-112:12; 121:1-121:3; 125:17-126:8; 126:14-126:17; 126:19-126:20; 126:22-127:3; 127:5-127:12; 128:17-128:20; 139:12-139:13; 141:23-141:25; 142:4-142:13; 150:18-150:22; 154:8-154:15; 157:2-157:4; 157:12-158:1; 160:24-161:1; 165:5-165:7; 176:22-177:11; 177:14-177:24; 178:3-178:5; 178:8-178:14; 178:16-178:20; 179:2-179:7; 179:15-179:17; 180:2-180:15; 180:17-180:24; 181:6-181:8; 182:1-182:5; 182:7-182:22; 196:22-197:6; 201:3-201:5; 201:7; 201:9-201:12; 201:14-203:6; 205:21-206:24; 207:2-207:3; 207:11-208:5; 208:12-222:10; 222:14-229:25; 230:2-238:25; 239:2; 239:10; 239:12-239:15; 239:21-240:15; 241:14-241:15; 241:20-241:25; 243:12; 243:14-243:17; 243:23-244:2; 244:7-244:8; 244:24-245:3; 245:5-245:8; 245:11-245:13; 245:18-246:3; 246:8-246:15; 246:24-246:25; 247:2-247:9; 247:11; 247:14-247:15; 247:17-247:20; 260:3-260:6; 260:8; 260:10-260:19; 260:21-260:25; 261:2-261:8; 261:13; 261:15-261:25; 262:2; 262:5-262:17; 262:20-263:1; 263:3-263:5; 263:7-263:10; 263:14-264:6; 265:2-265:8; 265:10-265:15; 265:17-265:18; 265:20-265:22; 266:1-266:5; 266:10-266:12; 266:15-266:16; 266:19-266:25; 267:4-267:8; 267:18-267:21; 269:24-270:4; 270:8-271:12; 272:3-272:17; 273:19-273:23; 274:2-274:3; 274:8-274:10;274:14-275:25; 276:3-276:16; 280:22-292:12; 292:22-295:9; 295:15-300:21; 301:3-302:7; 302:9-307:25; 308:14-309:3; 311:2-311:5; 312:4-312:7; 312:9-312:13; 314:22-314:25; 315:4-315:5; 315:13-315:14; 315:17-315:20; 324:14-324:18; 324:25-325:2; 325:16-325:18; 325:20-326:1; 326:4-326:12; 327:6-327:21; 350:9-350:19; 350:22-351:7; 351:11-351:12; 351:15-351:19; 351:15-351:19; 351:22-351:23; 352:17-352:21; 355:4-355:11; 355:16-355:17; 355:19-355:22; 355:25-356:1; 357:8-357:9; 361:1-361:6; 369:12-369:13; 370:17-370:18; 370:20-370:22; 371:4-371:5; 372:11; 372:13-373:1; 373:20-373:25; 374:6-374:8; 374:10-374:14; 374:18-375:2; 375:12-375:18; 375:21-375:23; 376:1-376:5; 376:8-376:23; 377:14-377:17; 377:21-377:23; 377:25-378:5; 378:8-378:15; 378:17-378:24; 379:17-380:1; 380:10- |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| | | | 380:14; 380:19-380:21; 380:24-382:3; 382:5-383:12; 383:14-383:23; 384:1-384:4; 384:6-384:7; 384:9-384:11; 384:14; 384:16-384:22; 384:25-385:16; 385:18-386:16; 387:18-387:21; 387:23-388:1; 388:3-388:13; 388:16-388:21; 388:23-389:19; 389:21-390:9; 390:13-390:14; 390:20-390:25; 391:3-391:10; 391:15-392:3; 393:20-394:2; 394:24-395:8; 396:13-397:5; 397:9-397:11; 397:13; 397:16; 397:18-397:20; 388:15-399:3; 399:5-399:19; 402:23-403:22; 407:7-407:19; 407:21-408:3; 408:10-409:4; 409:18-409:23; 410:2-410:9; 415:9-415:25<br>Highly Confidential: n/a<br>Confidential Exhibits: 2-18, 21-30, 32-35. |
| 392-14 | Ex. M to Motion to Exclude Maki - 1/11/22, Deposition Transcript of Alex Bray (Excerpted) | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: n/a<br>Highly Confidential: 36:5-37:15, 46:15-18, 75:7-20 |
| 421 | Defendants' Memorandum of Law in Response to Plaintiffs' Motion for Class Certification | Defendants | Confidential |
| 421-1 | Declaration of Steve J. Kaider in Support of Defendants' Memorandum of Law in Response to Plaintiffs' Motion for Class Certification | Defendants | Confidential |
| 421-1 | Ex. A to Response to Motion for Class Certification - 4/13/22, Deposition Transcript of William Seely (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 78:6 – 100:23, 174:16 – 187:25, 201:10 – 202:17, 202:24 – 208:21, 208:24 – 213:22, 322:16 – 355:23, 359:18 – 367:18, 369:5 – 369:20, 370:10 – 370:23, 377:5 – 382:7, 608:5 – 618:22, 620:12 – 646:14, 647:24 – 653:3 |
| 421-1 | Ex. B to Response to Motion for Class Certification - 3/3/22, Deposition Transcript of Jamie Parrish (Excerpted) | Defendants | Confidential: 1:14:10 – 15:10, 15:24 – 17:12, 19:15 - 160:22, 162:10 - 302:18 (March 3); 318:24-452:5, 452:17-503:9, 503:24-575:20, 577:10-801:6 (March 4)<br>Highly Confidential: n/a |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| 421-1 | Ex. C to Response to Motion for Class Certification - 12/7/21, Deposition Transcript of Gurske (Excerpted) | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 18:2-18:3; 20:25-21:2; 21:8-22:3; 44:8; 44:11; 50:4-50:6; 50:8-50:13; 50:15-50:20; 50:22; 51:2-51:11; 51:13-51:14; 51:16-51:20; 51:22-51:24; 52:10-52:19; 52:25; 53:1-53:11; 109:20-112:12; 121:1-121:3; 125:17-126:8; 126:14-126:17; 126:19-126:20; 126:22-127:3; 127:5-127:12; 128:17-128:20; 139:12-139:13; 141:23-141:25; 142:4-142:13; 150:18-150:22; 154:8-154:15; 157:2-157:4; 157:12-158:1; 160:24-161:1; 165:5-165:7; 176:22-177:11; 177:14-177:24; 178:3-178:5; 178:8-178:14; 178:16-178:20; 179:2-179:7; 179:15-179:17; 180:2-180:15; 180:17-180:24; 181:6-181:8; 182:1-182:5; 182:7-182:22; 196:22-197:6; 201:3-201:5; 201:7; 201:9-201:12; 201:14-203:6; 205:21-206:24; 207:2-207:3; 207:11-208:5; 208:12-222:10; 222:14-229:25; 230:2-238:25; 239:2; 239:10; 239:12-239:15; 239:21-240:15; 241:14-241:15; 241:20-241:25; 243:12; 243:14-243:17; 243:23-244:2; 244:7-244:8; 244:24-245:3; 245:5-245:8; 245:11-245:13; 245:18-246:3; 246:8-246:15; 246:24-246:25; 247:2-247:9; 247:11; 247:14-247:15; 247:17-247:20; 260:3-260:6; 260:8; 260:10-260:19; 260:21-260:25; 261:2-261:8; 261:13; 261:15-261:25; 262:2; 262:5-262:17; 262:20-263:1; 263:3-263:5; 263:7-263:10; 263:14-264:6; 265:2-265:8; 265:10-265:15; 265:17-265:18; 265:20-265:22; 266:1-266:5; 266:10-266:12; 266:15-266:16; 266:19-266:25; 267:4-267:8; 267:18-267:21; 269:24-270:4; 270:8-271:12; 272:3-272:17; 273:19-273:23; 274:2-274:3; 274:8-274:10;274:14-275:25; 276:3-276:16; 280:22-292:12; 292:22-295:9; 295:15-300:21; 301:3-302:7; 302:9-307:25; 308:14-309:3; 311:2-311:5; 312:4-312:7; 312:9-312:13; 314:22-314:25; 315:4-315:5; 315:13-315:14; 315:17-315:20; 324:14-324:18; 324:25-325:2; 325:16-325:18; 325:20-326:1; 326:4-326:12; 327:6-327:21; 350:9-350:19; 350:22-351:7; 351:11-351:12; 351:15-351:19; 351:15-351:19; 351:22-351:23; 352:17-352:21; 355:4-355:11; 355:16-355:17; 355:19-355:22; 355:25-356:1; 357:8-357:9; 361:1-361:6; 369:12-369:13; 370:17-370:18; 370:20-370:22; 371:4-371:5; 372:11; 372:13-373:1; 373:20-373:25; 374:6-374:8; 374:10-374:14; 374:18-375:2; 375:12-375:18; 375:21-375:23; 376:1-376:5; 376:8-376:23; 377:14-377:17; 377:21-377:23; 377:25-378:5; 378:8-378:15; 378:17-378:24; 379:17-380:1; 380:10- |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| | | | 380:14; 380:19-380:21; 380:24-382:3; 382:5-383:12; 383:14-383:23; 384:1-384:4; 384:6-384:7; 384:9-384:11; 384:14; 384:16-384:22; 384:25-385:16; 385:18-386:16; 387:18-387:21; 387:23-388:1; 388:3-388:13; 388:16-388:21; 388:23-389:19; 389:21-390:9; 390:13-390:14; 390:20-390:25; 391:3-391:10; 391:15-392:3; 393:20-394:2; 394:24-395:8; 396:13-397:5; 397:9-397:11; 397:13; 397:16; 397:18-397:20; 388:15-399:3; 399:5-399:19; 402:23-403:22; 407:7-407:19; 407:21-408:3; 408:10-409:4; 409:18-409:23; 410:2-410:9; 415:9-415:25<br>Highly Confidential: n/a<br>Confidential Exhibits: 2-18, 21-30, 32-35. |
| 421-1 | Ex. D to Response to Motion for Class Certification - 3/23/22, Deposition Transcript of John Newby (Excerpted) | Defendants | Confidential: entire transcripts<br>Highly Confidential: 103:13-123:25; 128:15-142:10; 161:7-164:23; 269:9-275:23; 301:11-308:24, 453:3-456:24; 595:12-620:10<br>Exhibits: treated as designated under the Protective Orders |
| 421-1 | Ex. E to Response to Motion for Class Certification - 12/9/21, Deposition Transcript of Timothy Gurske (Excerpted) | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 17:5-19:10; 23:6-27:12; 38:15-43:3; 46:24-47:13; 59:21-24; 63:23-64:12; 65:2-74:3; 75:11-103:11; 107:8-110:3; 118:6-120:17; 123:7-143:6; 145:6-168:9; 170:5-6; 173:5-8; 177:16-17; 181:10-181:18; 220:9-220:15<br>Highly Confidential: n/a<br>Confidential Exhibits: Exhibits 2-20 |
| 421-1 | Ex. F to Response to Motion for Class Certification - 12/17/21, Deposition Transcript of Sarah Minzghor (Excerpted) | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 15:14-15, 19:12-24, 26:8-9, 27:4-28:7, 30:4-33:22, 46:2-47:11, 50:14-53:12, 59:11-69:15, 70:7-73:18, 76:24-79:11, 83:6-88:8, 98:8-98:22, 107:8-109:18, 113:23-114:11, 130:8-131:8, 135:8-136:3, 141:8-143:17, 151:11-155:25, 158:6-160:21, 173:15-175:2, 178:22-179:14, 185:14-186:21, 188:5-189:4, 192:10-192:20, 199:10-25; 200:24-203:12, 206:4-8, 210:4-10; 217:2-12, 222:8-11, 242:11-24, 244:18-245:5, 258:19-260:25, 264:1-267:21, 271:7-274:25<br>Highly Confidential: n/a<br>Confidential Exhibits: Exhibits 1-29 |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 421-1 | Ex. G to Response to Motion for Class Certification - 1/20/22, Deposition Transcript of Christina Lorenzen (Excerpted) | Plaintiffs | Plaintiffs have consented to unsealing their deposition transcripts except for personally identifying information and other sensitive information in accordance with Fed. R. Civ. P. 5.2(a) and the Court's Electronic Case Filing (ECF) Policies & Procedures. |
| 421-1 | Ex. H to Response to Motion for Class Certification - 2016-2017, The Varsity Family Plan (VAR00020214) | Defendants | Confidential |
| 421-1 | Ex. I to Response to Motion for Class Certification - 2/10/22, Deposition Transcript of Jessica Jones (Excerpted) | Plaintiffs | Plaintiffs have consented to unsealing their deposition transcripts except for personally identifying information and other sensitive information in accordance with Fed. R. Civ. P. 5.2(a) and the Court's Electronic Case Filing (ECF) Policies & Procedures. |
| 421-1 | Ex. J to Response to Motion for Class Certification - 1/23/23, Deposition Transcript of Jen Maki (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 29:16-30¬:13; 30:21-31:19; 33:12-34:11; 35:16-36:7; 39:3-40:16; 44:8-21; 45:14-51:7; 51:16-52:6; 52:22-55:14; 56:8-15; 57:2-11; 63:3-68:24; 71:7-72:7; 77:5-78:1; 79:6-17; 79:23-81:24; 82:25-86:10; 102:9-22; 104:14-106:21; 109:21-114:10; 115:9-14; 117:25-125:22; 126:19-127:17; 129:5-133:10; 134:4-136:9; 137:24-138:22; 139:13-142:22; 143:11-145:19; 146:25-147:1; 148:20-149:16; 150:23-151:17; 152:9-14; 153:2-4; 153:13-17; 153:25-155:4; 155:24-163:11; 164:3-8; 164:23-166:14; 167:9-168:25; 169:4-183:3; 183:25-185:18; 194:3-12; 196:1-10; 196:25-197:17; 199:10-16; 200:10-20; 201:3-24; 202:6-203:3; 203:21-204:19; 205:8-207:25; 208:15-209:16; 210:14-21; 214:14-17; 215:1-14; 216:19-9; 217:23-218:7; 221:10-222:8; 225:9-226:15; 227:22-24; 228:8-16; 229:13-232:14; 233:3-234:9; 235:22-23; 238:24-239:6; 242:16-24; 248:12-249:15; 250:23-25; 252:10-23 |
| 421-1 | Ex. K to Response to Motion for Class Certification - 4/18/22, Deposition Transcript of David Hanbery (Excerpted) | Defendants | Confidential (USASF): 35:3-24, 71:24-74:1, 109:7-166:4 215:21-222:2, 225:3-227:5, 233:8-235:5, 318:11-322:5, 357:8-360:24<br>Confidential (Varsity): 109:7 –166:4, 198: 24 – 202: 12, 357:8 – 360:24<br>Highly Confidential: n/a |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 421-1 | Ex. L to Response to Motion for Class Certification - 10/4/22, Deposition Transcript of Heidi Weber (Excerpted) | American Spirit Plaintiffs | Unknown: Plaintiffs have not received confidentiality designations. Plaintiffs will confer with the designating third party. |
| 421-1 | Ex. M to Response to Motion for Class Certification - 5/17/22, Deposition Transcript of David Owens (Excerpted) | Defendants | Confidential (Varsity): 461:12-465:11, 467:17-469:9, 471:19-473:8, 473:16-476:17, 477:18-479:25<br>Highly Confidential: 453:13-457:2 |
| 421-1 | Ex. N to Response to Motion for Class Certification - 1/13/23, Deposition Transcript of James Aronoff (Excerpted) | Defendants | Confidential: n/a<br>Highly Confidential: 35:23-25; 40:10-19; 51:4-53:16; 55:15-57:13; 57:25-59:19; 63:4-10; 68:9-69:1; 74:1-75:2; 76:12-79:17; 80:4-84:12; 91:25-93:1; 96:5-9; 101:5-102:16; 104:3-106:1; 107:16-17; 107:24-111:7; 112:1-113:8; 114:5-115:7; 119:4-21; 121:7-17; 123:1-126:20; 130:23-131:8; 131:12-17; 133:21-134:7; 135:18-25; 136:16-17; 138:19-25; 143:13-17; 144:22-145:19; 146:1-6; 146:21-147:3; 150:10-151:3; 153:23-154:9; 157:17-24; 163:4-14; 164:9-18; 165:16-166:14; 168:7-170:3; 171:3-173:14 |
| 423 | Defendants' Memorandum of Law in Response to Plaintiffs' Motion to Exclude Jonathan M. Orszag and Dr. Kevin Murphy, in Part | Defendants | Confidential |
| 423-1 | Declaration of Kevin Murphy in Support of Defendants' Memorandum of Law in Response to Plaintiffs' Motion to Exclude Jonathan M. Orszag and Dr. Kevin Murphy, in Part | Defendants | Confidential |
| 423-2 | Defendants' Memorandum of Law In Response to Plaintiffs' Motion to Exclude Jonathan M. Orszag and Dr. Kevin Murphy, in Part | Defendants | Confidential |
| 423-2 | Ex. 2 to Response to Motion to Exclude Orszag and Murphy - 11/15/2022 Jonathan Orszag Deposition Transcript | Defendants | Plaintiffs have not received confidentiality designations. |
| 423-2 | Ex. 3 to Response to Motion to Exclude Orszag and Murphy - 09/23/2022, Expert Report of Jonathan M. Orszag | Defendants | Highly Confidential - Attorneys' Eyes Only |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|------------------------------|
| 423-2 | Ex. 4 to Response to Motion to Exclude Orszag and Murphy - 12/19/2016, Trial Transcript in United States v. Aetna (DDC Case 1:16-cv-01494-JDB) | Defendants | Confidential |
| 423-2 | Ex. 5 to Response to Motion to Exclude Orszag and Murphy -12/3/2015, Trial Transcript in United States v. AB Electrolux (DDC Case 1:15-cv-01039-EGS) | Defendants | Confidential |
| 423-2 | Ex. 6 to Response to Motion to Exclude Orszag and Murphy - Undated, Orszag backup materials - "Varsity Ownership of Tier 1 Events 2011-2012 & 2014-2015.xlsx" (USASF_00085173) | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 423-2 | Ex. 7 to Response to Motion to Exclude Orszag and Murphy - Undated, Orszag backup materials -"Varsity Ownership Summary_2011-2015.xlsx" (USASF_00085173) | Defendants | Highly Confidential - Attorneys' Eyes Only |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 423-2 | Ex. 8 to Response to Motion to Exclude Orszag and Murphy - 01/19/2023 Randall Heeb Deposition Transcript (Excerpted) | Defendants | Confidential: entire transcript Highly Confidential: 37:6-20; 38:21-39:10; 39:14; 40:9-17; 44:9-11; 45:4-19; 47:7-17; 48:20-22; 53:11-56:9; 56:16-21; 58:8-10; 58:23-25; 63:22-23; 64:5-7; 65:6-22; 66:6-24; 70:6-71:2; 71:18-76:6; 76:22-80:17; 81:9; 81:19; 82:8; 82:20-83:19; 84:8-11; 84:15-86:25; 87:10-12; 87:20-96:1; 96:17-96:20; 99:10-14; 111:8-114:20; 115:6-117:10; 118:12-15; 120:16-19; 121:1-2; 121:11-17; 121:23-122:1; 123:23-124:1; 124:22-127:3; 127:8-22; 129:7-12; 129:18-133:24; 135:18-25; 136:8-139:11; 141:24-142:7; 144:14-149:21; 150:12; 150:16-17; 151:11-13; 151:16-18; 152:10-21; 153:5-154:24; 155:15-18; 159:3; 159:18; 160:8-14; 160:24-162:11; 162:17; 162:22; 163:7; 163:12-167:23; 168:14-21; 172:23-173:7; 173:25-174:25; 176:6-18; 177:21-178:9; 179:2-4; 181:11-182:20; 183:22-185:7; 185:20-191:19; 192:9-193:4; 193:14-19; 194:5; 195:3-4; 195:14-196:7; 198:19-21; 199:22-200:20; 201:15; 201:25; 202:20-21; 203:25; 204:16-208:6; 210:11-212:9; 213:9-214:7; 215:2-216:23; 219:7-220:1; 225:24-230:24; 234:21-22; 237:11-239:6; 243:22-250:12; 254:15-25; 258:20-25; 259:18-260:16; 263:16-271:18; 272:1-274:7; 276:18-278:14; 279:6-286:4; 288:4-289:1; 289:12-290:7; 290:12-291:16; 291:20-292:2; 293:4-7; 293:12-294:21; 296:12-15; 297:4-298:14; 299:13-14; 300:6-301:3; 302:6-303:2; 304:12-21; 313:5-7 |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 423-2 | Ex. 9 to Response to Motion to Exclude Orszag and Murphy - 01/17/2023 Janet Netz Deposition Transcript (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 26:2-29:21; 35:13-38:19; 43:3-6; 43:23-46:11; 55:3-55:25; 57:5-25; 59:1-60:10; 64:16-65:24; 66:4-8; 67:23-68:3; 68:17-73:4; 75:13-21; 79:12-81:24; 83:23-84:16; 86:10-15; 87:2-89:11; 91:9-21; 92:24-93:6; 94:23-95:25; 96:17-20; 110:8-22; 111:23-113:14; 116:22-120:9; 123:6-125:2; 125:17-22; 129:4-21; 130:13-133:18; 134:11-137:5; 139:14-19; 142:23-144:16; 146:3-154:13; 155:3-159:11; 163:20-170:16; 172:1-175:10; 176:4-179:14; 180:25-181:5; 181:22-187:4; 188:12-193:2; 193:13-201:11; 202:6-207:12; 208:1-5; 212:9-213:11; 219:5-18; 223:13-226:14; 235:14-236:10; 246:22-247:10; 253:9-25; 255:20-257:5; 259:1-260:9; 268:12-19; 270:13-278:1; 283:2-25; 285:8-286:4; 298:4-23; 300:13-304:16; 311:4-22; 314:12-315:19; 316:7-22; 318:4-319:18; 320:18-322:8; 328:3-20; 329:14-23; 331:23-333:11; 334:17-338:14; 344:19-23. |
| 423-2 | Ex. 10 to Response to Motion to Exclude Orszag and Murphy - 01/23/2023 Jen Maki Deposition Transcript (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 29:16-30¬:13; 30:21-31:19; 33:12-34:11; 35:16-36:7; 39:3-40:16; 44:8-21; 45:14-51:7; 51:16-52:6; 52:22-55:14; 56:8-15; 57:2-11; 63:3-68:24; 71:7-72:7; 77:5-78:1; 79:6-17; 79:23-81:24; 82:25-86:10; 102:9-22; 104:14-106:21; 109:21-114:10; 115:9-14; 117:25-125:22; 126:19-127:17; 129:5-133:10; 134:4-136:9; 137:24-138:22; 139:13-142:22; 143:11-145:19; 146:25-147:1; 148:20-149:16; 150:23-151:17; 152:9-14; 153:2-4; 153:13-17; 153:25-155:4; 155:24-163:11; 164:3-8; 164:23-166:14; 167:9-168:25; 169:4-183:3; 183:25-185:18; 194:3-12; 196:1-10; 196:25-197:17; 199:10-16; 200:10-20; 201:3-24; 202:6-203:3; 203:21-204:19; 205:8-207:25; 208:15-209:16; 210:14-21; 214:14-17; 215:1-14; 216:19-9; 217:23-218:7; 221:10-222:8; 225:9-226:15; 227:22-24; 228:8-16; 229:13-232:14; 233:3-234:9; 235:22-23; 238:24-239:6; 242:16-24; 248:12-249:15; 250:23-25; 252:10-23 |
| 423-2 | Ex. 11 to Response to Motion to Exclude Orszag and Murphy - 01/13/2023 James Aronoff Deposition Transcript (Excerpted) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 423-2 | Ex. 12 to Response to Motion to Exclude Orszag and Murphy -09/23/2022, Orszag Report Appendix B | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 423-2 | Ex. 13 to Response to Motion to Exclude Orszag and Murphy - 11/19/2018, Varsity PPT Presentation re "Operation Catapult: Bain Capital Update" (BAIN00065145) | Defendants | Confidential |
| 423-2 | Ex. 14 to Response to Motion to Exclude Orszag and Murphy - 11/04/2022, Kevin Murphy Deposition Transcript (Excerpted) | No designation | Plaintiffs have not received confidentiality designations. |
| 426 | Plaintiffs' Opposition to Defendants' Motion to Exclude the Testimony of Janet S. Netz, PHD | Defendants | Confidential |
| 428 | Plaintiffs' Opposition to Defendants' Motion to Exclude the Testimony of Jen Maki, PHD | Defendants | Confidential |
| 430 | Plaintiffs' Opposition to Defendants' Motion to Exclude the Testimony of Randal Heeb, PHD | Defendants | Confidential |
| 432 | Ex. 1 to Opposition to Defendants' Daubert Motions - 6/20/22, Expert Report of Randal Heeb, PHD | Defendants | Confidential |
| 432-1 | Ex. 2 to Opposition to Defendants' Daubert Motions - 12/14/22, Rebuttal Expert Report of Randal Heeb, PHD | Defendants | Confidential |
| 432-2 | Ex. 2-1 to Opposition to Defendants' Daubert Motions - 1/19/23, Errata to Rebuttal Expert Report of Randal Heeb, PHD | Defendants | Confidential |
| 432-3 | Ex. 3 to Opposition to Defendants' Daubert Motions - 6/20/22, Expert Report of Janet S. Net, PHD | Defendants | Confidential |
| 432-4 | Ex. 4 to Opposition to Defendants' Daubert Motions - 12/14/22, Expert Rebuttal Report of Janet S. Netz, PHD | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 432-5 | Ex. 5 to Opposition to Defendants' Daubert Motions - 6/20/22, Expert Damages Report of Jen Maki, PHD | Defendants | Confidential |
| 432-6 | Ex. 6 to Opposition to Defendants' Daubert Motions - 12/14/2022, Expert Damages Report of Jen Maki, PHD | Defendants | Confidential |
| 432-7 | Ex. 7 to Opposition to Defendants' Daubert Motions - 6/20/22, Expert Report of James H. Aronoff | Defendants | Confidential |
| 432-8 | Ex. 8 to Opposition to Defendants' Daubert Motions - 12/14/23, Expert Rebuttal Report of James H. Aronoff | Defendants | Confidential |
| 432-9 | Ex. 9 to Opposition to Defendants' Daubert Motions - 1/19/23, Deposition Transcript of Randall Heeb | Defendants | Confidential: entire transcript Highly Confidential: 37:6-20; 38:21-39:10; 39:14; 40:9-17; 44:9-11; 45:4-19; 47:7-17; 48:20-22; 53:11-56:9; 56:16-21; 58:8-10; 58:23-25; 63:22-23; 64:5-7; 65:6-22; 66:6-24; 70:6-71:2; 71:18-76:6; 76:22-80:17; 81:9; 81:19; 82:8; 82:20-83:19; 84:8-11; 84:15-86:25; 87:10-12; 87:20-96:1; 96:17-96:20; 99:10-14; 111:8-114:20; 115:6-117:10; 118:12-15; 120:16-19; 121:1-2; 121:11-17; 121:23-122:1; 123:23-124:1; 124:22-127:3; 127:8-22; 129:7-12; 129:18-133:24; 135:18-25; 136:8-139:11; 141:24-142:7; 144:14-149:21; 150:12; 150:16-17; 151:11-13; 151:16-18; 152:10-21; 153:5-154:24; 155:15-18; 159:3; 159:18; 160:8-14; 160:24-162:11; 162:17; 162:22; 163:7; 163:12-167:23; 168:14-21; 172:23-173:7; 173:25-174:25; 176:6-18; 177:21-178:9; 179:2-4; 181:11-182:20; 183:22-185:7; 185:20-191:19; 192:9-193:4; 193:14-19; 194:5; 195:3-4; 195:14-196:7; 198:19-21; 199:22-200:20; 201:15; 201:25; 202:20-21; 203:25; 204:16-208:6; 210:11-212:9; 213:9-214:7; 215:2-216:23; 219:7-220:1; 225:24-230:24; 234:21-22; 237:11-239:6; 243:22-250:12; 254:15-25; 258:20-25; 259:18-260:16; 263:16-271:18; 272:1-274:7; 276:18-278:14; 279:6-286:4; 288:4-289:1; 289:12-290:7; 290:12-291:16; 291:20-292:2; 293:4-7; 293:12-294:21; 296:12-15; 297:4-298:14; 299:13-14; 300:6-301:3; 302:6-303:2; 304:12-21; 313:5-7 |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 432-10 | Ex. 9-2 to Opposition to Defendants' Daubert Motions - 10/1/2008, Rebate Agreement (VAR00017932) | Defendants | Confidential |
| 432-11 | Ex. 10 to Opposition to Defendants' Daubert Motions - 1/17/23, Deposition Transcript of Janet Netz | Defendants | Confidential: entire transcript<br>Highly Confidential: 26:2-29:21; 35:13-38:19; 43:3-6; 43:23-46:11; 55:3-55:25; 57:5-25; 59:1-60:10; 64:16-65:24; 66:4-8; 67:23-68:3; 68:1-73:4; 75:13-21; 79:12-81:24; 83:23-84:16; 86:10-15; 87:2-89:11; 91:9-21; 92:24-93:6; 94:23-95:25; 96:17-20; 110:8-22; 111:23-113:14; 116:22-120:9; 123:6-125:2; 125:17-22; 129:4-21; 130:13-133:18; 134:11-137:5; 139:14-19; 142:23-144:16; 146:3-154:13; 155:3-159:11; 163:20-170:16; 172:1-175:10; 176:4-179:14; 180:25-181:5; 181:22-187:4; 188:12-193:2; 193:13-201:11; 202:6-207:12; 208:1-5; 212:9-213:11; 219:5-18; 223:13-226:14; 235:14-236:10; 246:22-247:10; 253:9-25; 255:20-257:5; 259:1-260:9; 268:12-19; 270:13-278:1; 283:2-25; 285:8-286:4; 298:4-23; 300:13-304:16; 311:4-22; 314:12-315:19; 316:7-22; 318:4-319:18; 320:18-322:8; 328:3-20; 329:14-23; 331:23-333:11; 334:17-338:14; 344:19-23. |
| 432-12 | Ex. 11 to Opposition to Defendants' Daubert Motions - 1/23/23, Deposition Transcript of Jen Maki | Defendants | Confidential: entire transcript<br>Highly Confidential: 29:16-30¬:13; 30:21-31:19; 33:12-34:11; 35:16-36:7; 39:3-40:16; 44:8-21; 45:14-51:7; 51:16-52:6; 52:22-55:14; 56:8-15; 57:2-11; 63:3-68:24; 71:7-72:7; 77:5-78:1; 79:6-17; 79:23-81:24; 82:25-86:10; 102:9-22; 104:14-106:21; 109:21-114:10; 115:9-14; 117:25-125:22; 126:19-127:17; 129:5-133:10; 134:4-136:9; 137:24-138:22; 139:13-142:22; 143:11-145:19; 146:25-147:1; 148:20-149:16; 150:23-151:17; 152:9-14; 153:2-4; 153:13-17; 153:25-155:4; 155:24-163:11; 164:3-8; 164:23-166:14; 167:9-168:25; 169:4-183:3; 183:25-185:18; 194:3-12; 196:1-10; 196:25-197:17; 199:10-16; 200:10-20; 201:3-24; 202:6-203:3; 203:21-204:19; 205:8-207:25; 208:15-209:16; 210:14-21; 214:14-17; 215:1-14; 216:19-9; 217:23-218:7; 221:10-222:8; 225:9-226:15; 227:22-24; 228:8-16; 229:13-232:14; 233:3-234:9; 235:22-23; 238:24-239:6; 242:16-24; 248:12-249:15; 250:23-25; 252:10-23 |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 432-13 | Ex. 12 to Opposition to Defendants' Daubert Motions - 1/13/23, Deposition Transcript of James Aronoff | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 432-14 | Ex. 13 to Opposition to Defendants' Daubert Motions - 9/23/22, Expert Report of Kevin Murphy | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 432-15 | Ex. 13-1 to Opposition to Defendants' Daubert Motions - 9/23/22, Errata to the Expert Report of Professor Kevin Murphy | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 432-16 | Ex. 14 to Opposition to Defendants' Daubert Motions - 11/3/22, Deposition Transcript of Kevin Murphy | No designation | Plaintiffs have not received confidentiality designations. |
| 432-17 | Ex. 15 to Opposition to Defendants' Daubert Motions - 11/16/21, Deposition Transcript of Brian Elza (Excerpted) | Defendants | Confidential: 18:15 to 19:15, 20:05 to 21:01, 21:07 to 23:20, 25:03 to 27:25, 30:24 to 57:21, and 58:9 to 356:18 (November 16)<br>Highly Confidential: n/a |
| 432-18 | Ex. 16 to Opposition to Defendants' Daubert Motions - 12/17/21, Deposition Transcript of Sarah Minzghor | Fusion Plaintiffs - Plaintiffs will confer with the designating third party. | Confidential: 15:14-15, 19:12-24, 26:8-9, 27:4-28:7, 30:4-33:22, 46:2-47:11, 50:14-53:12, 59:11-69:15, 70:7-73:18, 76:24-79:11, 83:6-88:8, 98:8-98:22, 107:8-109:18, 113:23-114:11, 130:8-131:8, 135:4-136:3, 141:8-143:17, 151:11-155:25, 158:6-160:21, 173:15-175:2, 178:22-179:14, 185:14-186:21, 188:5-189:4, 192:10-192:20, 199:10-25; 200:24-203:12, 206:4-8, 210:4-10; 217:2-12, 222:8-11, 242:11-24, 244:18-245:5, 258:19-260:25, 264:1-267:21, 271:7-274:25<br>Highly Confidential: n/a<br>Confidential Exhibits: Exhibits 1-29 |
| 432-19 | Ex. 17 to Opposition to Defendants' Daubert Motions - 2/2/22, Deposition Transcript of Janine Cherasaro (Excerpted) | Fusion Plaintiffs - Plaintiffs will confer with the designating third party. | Confidential: 10:3; 13:20-13:23; 14:2-14:4; 26:20; 34:20; 35:1-35:5; 35:12; 35:18; 36:8; 36:24; 38:9; 38:18; 39:3-39:5; 39:12; 112:22; 113:2; 113:7; 163:11-163:18; and 164:17<br>Highly Confidential: 104:4-104:5; 104:19-104:21; 105:21; 112:24-113:1; 113:3-113:5; 132:19-133:1; 133:11-133:12; 133:19-133:21; 135:21; 135:23-136:2; 136:5-136:14; 136:24; 138:25-139:3; 173:5; 173:21; 174:3; 179:13; 180:8; 180:17-180:21; 191:17-191:19; 192:1; 192:7; 193:4; and 223:21 |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 441 | Reply ISO Plaintiffs' Motion to Exclude Jonathan M. Orszag and Dr. Kevin Murphy, In Part | Defendants | Confidential |
| 454 | Reply ISO Indirect Purchaser Plaintiffs' Motion for Class Certification | Defendants | Confidential |
| 454-1 | Supplemental Declaration of Joseph R. Saveri ISO Indirect Purchaser Plaintiffs' Motion for Class Certification | Defendants | Confidential |
| 454-2 | Index of Exhibits to Supplemental Declaration of Joseph R. Saveri ISO Indirect Purchaser Plaintiffs' Motion for Class Certification | Defendants | Confidential |
| 454-3 | Ex. 01 to Reply ISO Motion for Class Certification - 09/X/2014 Varsity Brands Management Presentation (CB00105800) | Defendants | Confidential |
| 454-4 | Ex. 02 to Reply ISO Motion for Class Certification - 05/23/2018 Email from Sadlow to multiple re "Project IMPACT | VS Divisional Presentation" (VAR00342575) | Defendants | Confidential |
| 454-4 | Ex. 03 to Reply ISO Motion for Class Certification - 03/16/2022 Jackie Kennedy Deposition Transcript (Excerpted) | Defendants | Confidential: Entire Transcript Highly Confidential: 161:18-170:1; 173:6-175:11 |
| 454-4 | Ex. 04 to Reply ISO Motion for Class Certification - Undated, Varsity Presentation re Pricing (Excerpted) (VAR00101122) | Defendants | Confidential |
| 454-4 | Ex. 05 to Reply ISO Motion for Class Certification - 03/03/2022 and 03/17/2022 Jamie Parish Deposition Transcript Vols. 1 & 2 (Excerpted) | Defendants | Confidential: 1:14:10 – 15:10, 15:24 – 17:12, 19:15 - 160:22, 162:10 - 302:18 (March 3); 318:24-452:5, 452:17-503:9, 503:24-575:20, 577:10-801:6 (March 4) Highly Confidential: n/a |
| 454-4 | Ex. 06 to Reply ISO Motion for Class Certification - 10/17/2014, Cain Capital PPT Presentation re "Project Hercules Interim IC" (BAIN00055587) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 454-5 | Ex. 07 to Reply ISO Motion for Class Certification - 07/X/2018, Bain Capital Presentation re "Project Impact Diligence Summary" (FEAS-Ares00075986) | Ares; Plaintiffs will confer with the designating third party. | Highly Confidential |
| 454-6 | Ex. 08 to Reply ISO Motion for Class Certification - 05/X/2018 Varsity Brands Presentation re "Varsity Spirit Divisional Presentation" (VAR00309429) | Defendants | Confidential |
| 454-7 | Ex. 09 to Reply ISO Motion for Class Certification - 01/22/2013 Email from Webb to Webb re "Throw it on the wall... Strategy Session" (VAR00351376) | Defendants | Confidential |
| 454-8 | Ex. 10 to Reply ISO Motion for Class Certification - 10/24/2017 PPT Presentation re "Q4 Board of Directors Meeting" (CB00025330) | Defendants | Highly Confidential |
| 454-13 | Ex. 11 to Reply ISO Motion for Class Certification - Undated, marked-up document re "Varsity Spirit All Star Overview" (VAR00310631) | Defendants | Confidential |
| 454-14 | Ex. 12 to Reply ISO Motion for Class Certification - 10/09/2015, Document titled, "JamBrands Transaction Summary" (CB00382194) | Defendants | Confidential |
| 454-15 | Ex. 13 to Reply ISO Motion for Class Certification - 04/20/2018 Email from Sadlow to Nangia, Finley re "FW: Data room document feedback" (VAR00415061) | Defendants | Confidential |
| 454-15 | Ex. 14 to Reply ISO Motion for Class Certification - 11/17/2021 Brian Elza Deposition Transcript Vol. 2 (Excerpted) | Defendants | Confidential: 18:15 to 19:15, 20:05 to 21:01, 21:07 to 23:20, 25:03 to 27:25, 30:24 to 57:21, and 58:9 to 356:18 (November 16)<br>Highly Confidential: n/a |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| | Ex. 15 to Reply ISO Motion for Class Certification - Article entitled "Varsity Brands Founder On The Big Business of Cheerleading, Chief Executive (Oct. 29, 2018)," | No Designation | Publicly available article included with sealed filing. |
| 454-15 | Ex. 16 to Reply ISO Motion for Class Certification - 04/06/2022 Marlene Cota Deposition Transcript (Excerpted) | Defendants | Confidential: 14:6 - 229:2, 246:16 - 264:24, 299:12 - 366:6, 368:15 - 371:2<br>Highly Confidential: 264:25 - 299:11 |
| 454-15 | Ex. 17 to Reply ISO Motion for Class Certification - 04/19/2018 Document titled, "180419 w Angela Trozzi New Roc cheer coach" (BAIN00089442) | Defendants | Confidential |
| 454-15 | Ex. 18 to Reply ISO Motion for Class Certification – Varsity webpage entitled Squad Credentialing FAQ | No Designation | Publicly available article included with sealed filing. |
| 454-15 | Ex. 19 to Reply ISO Motion for Class Certification - – Varsity webpage entitled Cheer Bid Distribution | No Designation | Publicly available article included with sealed filing. |
| 454-15 | Ex. 20 to Reply ISO Motion for Class Certification - – Varsity webpage entitled UCA/UDA College Cheerleading and Dance Team National Championship 2023 Tier Paid Bids | No Designation | Publicly available article included with sealed filing. |
| 454-15 | Ex. 21 to Reply ISO Motion for Class Certification - 03/25/2022 Buffy Duhon Deposition Transcript (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 126:13 – 135:17 |
| 454-15 | Ex. 22 to Reply ISO Motion for Class Certification - Undated, Meeting Agenda re "Varsity Family Plan 2.0" (VAR00199569) | Defendants | Confidential |
| 454-15 | Ex. 23 to Reply ISO Motion for Class Certification - 08/14/2019 Email from Elza to JN Herff Jones re "Fwd: Family Plan Leak/Alternative Strategies" (VAR00182095) | Defendants | Confidential |

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 454-15 | Ex. 24 to Reply ISO Motion for Class Certification - 01/06/2015 Email from Seely to Webb, Nichols and Newby re "Deal Points for NFHS' (VAR00429874) | Defendants | Confidential |
| 454-15 | Ex. 25 to Reply ISO Motion for Class Certification - Undated, Varsity Spirit Letter to Colleagues re "Varsity Spirit NFHS Squad Credentialing Program" (VAR00160802) | Defendants | Confidential |
| 454-16 | Ex. 26 to Reply ISO Motion for Class Certification - 02/X/2018 PPT Presentation re "Varsity Brands Growth Assessment" (BAIN00084543) | Defendants | Highly Confidential |
| 454-16 | Ex. 27 to Reply ISO Motion for Class Certification - 03/21/2022 Jim Hill Deposition Transcript (Excerpted) | Defendants | Confidential: 22:25 – 23:3, 23:14 – 27:2, 28:6 – 383:19, 391:3 – 411:7<br>Highly Confidential: n/a |
| 454-16 | Ex. 28 to Reply ISO Motion for Class Certification - 12/07/2017, Email from Elza to multiple re "MARDI GRAS" (VAR00081435) | Defendants | Confidential |
| 454-16 | Ex. 29 to Reply ISO Motion for Class Certification - 12/19/2017 Email from Brubaker to multiple re "Texas Analysis/Competitor Tracking" (VAR00242461) | Defendants | Confidential |
| 454-16 | Ex. 30 to Reply ISO Motion for Class Certification - 05/12/2022 Jeff Webb Deposition Transcript Vol. 1 (Excerpted) | Defendants | Confidential:  entire transcript<br>Highly Confidential: Vol. 1: 48:23 – 49:2, 99:25 – 100:18, 327:4 – 329:15, 330:13 – 346:20, 395:7 – 400:18; Vol. 2: 14:11 – 19:9, 173:19 – 180:15, 180:24 – 181:23, 185:8 – 186:12, 187:1 – 191:5, 194:11 – 197:2, 197:5 – 200:10 |
| 454-17 | Ex. 31 to Reply ISO Motion for Class Certification - 12/01/2020 Varsity-Webb "Separation and Consulting Agreement" (Webb_IPP_00000618) | Defendants | Highly Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 454-17 | Ex. 32 to Reply ISO Motion for Class Certification - Varsity webpage entitled NFHS Squad Credentialing, Frequently Asked Questions | No Designation | Publicly available article included with sealed filing. |
| 454-17 | Ex. 33 to Reply ISO Motion for Class Certification - Varsity webpage entitled Stay Smart | No Designation | Publicly available article included with sealed filing. |
| 454-17 | Ex. 34 to Reply ISO Motion for Class Certification - Varsity webpage entitled Game Day | No Designation | Publicly available article included with sealed filing. |
| 454-17 | Ex. 35 to Reply ISO Motion for Class Certification - 07/07/2022 Ryan Cotton Deposition Transcript Vol. 2 (Bain 30(b)(6)) (Excerpted) | Defendants | Confidential (Varsity and Bain):: entire transcript<br>Highly Confidential (Varsity): 43:14 – 45:21, 113:9 – 118:15<br>Highly Confidential (Bain): 49:5 – 52:12, 62:16 – 69:21, 70:7 – 76:5, 78:13 – 82:3, 82:6 – 86:10, 86:14 – 99:17<br>Exhibits (Varsity):: to be treated as designated under the Protective Orders |
| 454-17 | Ex. 36 to Reply ISO Motion for Class Certification - 01/20/2022 Christina Lorenzen Deposition Transcript (Excerpted) | Plaintiffs | Plaintiffs have consented to unsealing their deposition transcripts except for personally identifying information and other sensitive information in accordance with Fed. R. Civ. P. 5.2(a) and the Court's Electronic Case Filing (ECF) Policies & Procedures. |
| 454-17 | Ex. 37 to Reply ISO Motion for Class Certification - 02/02/2022 Jessica Jones Deposition Transcript (Excerpted) | Plaintiffs | Plaintiffs have consented to unsealing their deposition transcripts except for personally identifying information and other sensitive information in accordance with Fed. R. Civ. P. 5.2(a) and the Court's Electronic Case Filing (ECF) Policies & Procedures. |
| 467 | Jeff Webb's Individual Memorandum of Law ISO Motion for Summary Judgment | Defendants | Confidential |
| 468 | Statement of Undisputed Material Facts ISO Defendants' Joint Motion for Summary Judgment | Defendants | Confidential |
| 468-1 | Ex. A to MSJ - 04/15/2022 Jim Chadwick Deposition Transcript (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 173:3-184:5, 187:4-197:7, 201:22-205:3, 249:10-273:6, 274:22-278:8, 290:17-306:21, 325:1-330:25, 338:3-343:15, 354:19-355:17, 361:25-364:15, 376:5-381:25, 419:1-422:4, 422:11-423:18, 429:14-433:25 |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 468-2 | Ex. B to MSJ - X/X/2004, "Bylaws of U.S. All Star Federation, Inc." (USASF_00032456) | Defendants | Confidential |
| 468-3 | Ex. C to MSJ - 07/31/2019, U.S. All Star Federation Professional Responsibility Code Version 8.0 (USASF_00028673) | Defendants | Confidential |
| 468-4 | Ex. D to MSJ - Undated, USASF Board Operating Guidelines and approved Bylaw Amendments (USASF_00032454) | Defendants | Confidential |
| 468-5 | Ex. E to MSJ - Undated, USASF "An Open Letter to Membership" (VAR00351488) | Defendants | Confidential |
| 468-6 | Ex. F to MSJ - 04/20/2006, USASF Board of Directors Meeting Summary (USASF_00032439) | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 468-7 | Ex. G to MSJ - 04/13/2022 William Seely Deposition Transcript Vol.1 (Excerpted) | Defendants | Confidential:  entire transcript<br>Highly Confidential: 78:6 – 100:23, 174:16 – 187:25, 201:10 – 202:17, 202:24 – 208:21, 208:24 – 213:22, 322:16 – 355:23, 359:18 – 367:18, 369:5 – 369:20, 370:10 – 370:23, 377:5 – 382:7, 608:5 – 618:22, 620:12 – 646:14, 647:24 – 653:3 |
| 468-8 | Ex. H to MSJ - 05/12/2022 Jeff Web Deposition Transcript Vol. 1 (Excerpted) | Defendants | Confidential:  entire transcript<br>Highly Confidential: Vol. 1: 48:23 – 49:2, 99:25 – 100:18, 327:4 – 329:15, 330:13 – 346:20, 395:7 – 400:18; Vol. 2: 14:11 – 19:9, 173:19 – 180:15, 180:24 – 181:23, 185:8 – 186:12, 187:1 – 191:5, 194:11 – 197:2, 197:5 – 200:10 |
| 468-9 | Ex. I to MSJ - 03/30/2022 Ali Stangle Deposition Transcript (Excerpted) | Defendants | Confidential:  entire transcript<br>Highly Confidential: 71:22-73:11, 124:11-130:5, 201:17-203:7 |
| 468-10 | Ex. J to MSJ - 03/09/2022 Steve Peterson Deposition Transcript Vol. 1 (Excerpted) | Defendants | Confidential |
| 468-11 | Ex. K to MSJ - 04/05/2022 Jeffery Fowlkes Deposition Transcript (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: n/a<br>Exhibits: to be treated as designated under protective orders |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 468-12 | Ex. L to MSJ - 07/28/2023 Declaration of Alison Stangle | Defendants | Confidential |
| 468-13 | Ex. M to MSJ - 06/07/2004 USASF Board Meeting Minutes (USASF_00030535) | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 468-14 | Ex. N to MSJ - 01/30/2013, Email from Chadwick to multiple re "Committee Charter Updates" (USASF_00056250) | Defendants | Confidential |
| 468-15 | Ex. O to MSJ - 04/04/2022 Steve Peterson Deposition Transcript Vol. 2 (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 375:20-378:17, 443:9-444:5, 447:8-450:10, 527:24-529:5 |
| 468-16 | Ex. P to MSJ - Undated, Document titled "USASF Event Producer Memberships 2012-2013" (USASF_00081398) | Defendants | Confidential |
| 468-17 | Ex. Q to MSJ - 01/17/2023 Janet Netz Deposition Transcript (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 26:2-29:21; 35:13-38:19; 43:3-6; 43:23-46:11; 55:3-55:25; 57:5-25; 59:1-60:10; 64:16-65:24; 66:4-8; 67:23-68:3; 68:17-73:4; 75:13-21; 79:12-81:24; 83:23-84:16; 86:10-15; 87:2-89:11; 91:9-21; 92:24-93:6; 94:23-95:25; 96:17-20; 110:8-22; 111:23-113:14; 116:22-120:9; 123:6-125:2; 125:17-22; 129:4-21; 130:13-133:18; 134:11-137:5; 139:14-19; 142:23-144:16; 146:3-154:13; 155:3-159:11; 163:20-170:16; 172:1-175:10; 176:4-179:14; 180:25-181:5; 181:22-187:4; 188:12-193:2; 193:13-201:11; 202:6-207:12; 208:1-5; 212:9-213:11; 219:5-18; 223:13-226:14; 235:14-236:10; 246:22-247:10; 253:9-25; 255:20-257:5; 259:1-260:9; 268:12-19; 270:13-278:1; 283:2-25; 285:8-286:4; 298:4-23; 300:13-304:16; 311:4-22; 314:12-315:19; 316:7-22; 318:4-319:18; 320:18-322:8; 328:3-20; 329:14-23; 331:23-333:11; 334:17-338:14; 344:19-23. |
| 468-18 | Ex. R to MSJ - 01/24/2005, USASF Board of Directors Meeting Minutes (USASF_00027858) | Defendants | Highly Confidential - Attorneys' Eyes Only |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 468-19 | Ex. S to MSJ - Undated, Document titled "Sanctioning Committee's Approval & Criteria for Tier 1 and 2 Even Producers & Worlds Bid Eligibility" (VAR00319008) | Defendants | Confidential |
| 468-20 | Ex. T to MSJ - 08/22/2008, USASF-IASF Board of Directors Meeting Minutes (USASF_00030547) | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 468-21 | Ex. U to MSJ - 08/11/XXXX, Document titled "USASF Board Meeting - 8/11 - Conference Call" (USASF_00032433) | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 468-22 | Ex. V to MSJ - 08/25/2014, Email from Peterson to Chadwick re "2014 Sanctioning Committee Meeting Notes" (USASF_00055929) | Defendants | Confidential |
| 468-23 | Ex. W to MSJ - 08/13/2015 Minutes re "Cheer Sanctioning Meeting" (USASF_00026548) | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 468-24 | Ex. X to MSJ - 12/11/2014, Email from Peterson to Fowlkes re "Important: Tier 1 & 2 Evet Producer Application Process 2015-2016" (USASF_00085198) | Defendants | Confidential |
| 468-25 | Ex. Y to MSJ - 12/10/2014, Email from Peterson to Sott re "IMPORTANT: Tier 1 & 2 Even Producer Application Process 2015-2016" (VAR00348574) | Defendants | Confidential |
| 468-26 | Ex. Z to MSJ - Undated, Backup Materials for the Expert Report of Jonathan M. Orszag (various Bates) | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 468-27 | Ex. AA to MSJ - 12/16/2015, Email from Peterson to Bagby re "IMPORTANT: Tier 1 Event Producer Application Process 2016-2017" (USASF_00019474) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 468-28 | Ex. AB to MSJ - 01/05/2016, Email from Peterson to Ragland re "REMINDER: Tier 1 Event Producer Application Process 2016-2017" (USASF_00019528) | Defendants | Confidential |
| 468-29 | Ex. AC to MSJ - 01/28/2016, Email from Peterson to Richard re "UPDATE: Tier 1 Event Producer Application Process 2016-2017" (USASF_00020057) | Defendants | Confidential |
| 468-30 | Ex. AD to MSJ - Undated, Spreadsheet re "Cheer Worlds" (USASF_00086125, USASF_00002776, USASF_00002779, USASF_00002782, USASF_00002785) | Defendants | Confidential |
| 468-31 | Ex. AE to MSJ - 6/8/2020, Email from Peterson to multiple re "Correction: VOTE RESULTS: Tier 1 Memberships" (USASF_00012988) | Defendants | Confidential |
| 468-32 | Ex. AF to MSJ - 06/06/2016, Email from Nichols to Chadwick re "FW: USASF Safety Judges" (VAR00421095) | Defendants | Confidential |
| 468-33 | Ex. AG to MSJ - 03/28/2012, Email from Clark to Peterson (USASF_00088638) | Defendants | Confidential |
| 468-34 | Ex. AH to MSJ - 07/09/2021, Email from Chadwick to multiple re "Image and Appearance Update" (USASF_00088659) | Defendants | Confidential |
| 468-35 | Ex. AI to MSJ - 02/09/2022 Leslie Wright Deposition Transcript (Excerpted) | Defendants | Confidential: 14:11-15:1, 17:6-17:25, 18:24-19:4, 19:24-48:20, 49:17-217:24 Highly Confidential: n/a |
| 468-36 | Ex. AJ to MSJ - 04/08/2015 USASF Board of Directors Meeting Minutes (USASF_00022109) | Defendants | Highly Confidential - Attorneys' Eyes Only |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 468-37 | Ex. AK to MSJ - 01/19/2023 Randall Heeb Deposition Transcript (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 37:6-20; 38:21-39:10; 39:14; 40:9-17; 44:9-11; 45:4-19; 47:7-17; 48:20-22; 53:11-56:9; 56:16-21; 58:8-10; 58:23-25; 63:22-23; 64:5-7; 65:6-22; 66:6-24; 70:6-71:2; 71:18-76:6; 76:22-80:17; 81:9; 81:19; 82:8; 82:20-83:19; 84:8-11; 84:15-86:25; 87:10-12; 87:20-96:1; 96:17-96:20; 99:10-14; 111:8-114:20; 115:6-117:10; 118:12-15; 120:16-19; 121:1-2; 121:11-17; 121:23-122:1; 123:23-124:1; 124:22-127:3; 127:8-22; 129:7-12; 129:18-133:24; 135:18-25; 136:8-139:11; 141:24-142:7; 144:14-149:21; 150:12; 150:16-17; 151:11-13; 151:16-18; 152:10-21; 153:5-154:24; 155:15-18; 159:3; 159:18; 160:8-14; 160:24-162:11; 162:17; 162:22; 163:7; 163:12-167:23; 168:14-21; 172:23-173:7; 173:25-174:25; 176:6-18; 177:21-178:9; 179:2-4; 181:11-182:20; 183:22-185:7; 185:20-191:19; 192:9-193:4; 193:14-19; 194:5; 195:3-4; 195:14-196:7; 198:19-21; 199:22-200:20; 201:15; 201:25; 202:20-21; 203:25; 204:16-208:6; 210:11-212:9; 213:9-214:7; 215:2-216:23; 219:7-220:1; 225:24-230:24; 234:21-22; 237:11-239:6; 243:22-250:12; 254:15-25; 258:20-25; 259:18-260:16; 263:16-271:18; 272:1-274:7; 276:18-278:14; 279:6-286:4; 288:4-289:1; 289:12-290:7; 290:12-291:16; 291:20-292:2; 293:4-7; 293:12-294:21; 296:12-15; 297:4-298:14; 299:13-14; 300:6-301:3; 302:6-303:2; 304:12-21; 313:5-7 |
| 468-38 | Ex. AL to MSJ - 03/31/2022 Amy Clark Deposition Transcript (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 167:3-171:9, 196:17-204:1, 208:12-211:13 |
| 468-39 | Ex. AM to MSJ - 04/14/2022 Karen Wilson Deposition Transcript (Excerpted) | Defendants | Confidential: Entire Transcript<br>Highly Confidential: 140:1-150:22, 181:8-185:4, 203:11-209:15, 215:12-223:6, 294:20-298:2, 299:13-301:12 |
| 468-40 | Ex. AO to MSJ - 11/12/2013, "USASF Board Meeting - November 12-13, 2013" (USASF_00023946) | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 468-41 | Ex. AP to MSJ - X/X/2015, 2014 USASF Annual Report (USASF_00051791) | Defendants | Highly Confidential - Attorneys' Eyes Only |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 468-42 | Ex. AQ to MSJ - 11/7/2012, USASF Board Meeting Minutes (USASF_00027831) | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 468-43 | Ex. AR to MSJ - 02/17/2010, Email from Peterson to Thomas (Universal Spirit) re "question" (USASF_00090186) | Defendants | Confidential |
| 468-44 | Ex. AS to MSJ - 07/28/2023 Declaration of John Newby | Defendants | Confidential |
| 468-45 | Ex. AT to MSJ - Undated, Document titled, "Q&A: Varsity Spirit/NFHS Credentialing Program" (VAR00160803) | Defendants | Confidential |
| 468-46 | Ex. AU to MSJ - Undated, Document titled "The Varsity Family Plan" (VAR00020214) | Defendants | Confidential |
| 468-47 | Ex. AV to MSJ - Undated, Document titled, "Varsity 2019 / 2020 Family Plan and More Competition Choices" (VAR00175267) | Defendants | Confidential |
| 468-48 | Ex. AW to MSJ - 10/01/2008, "Rebate Agreement" (VAR00017932) | Defendants | Confidential |
| 468-49 | Ex. AX to MSJ - 07/13/2021 Plaintiffs' Combined Objections and Responses to Defendants' First Set of Interrogatories, Attach. A | Defendants | Confidential |
| 468-50 | Ex. AY to MSJ - 01/20/2022 Christina Lorenzen Deposition Transcript (Excerpted) | Plaintiffs | Plaintiffs have consented to unsealing their deposition transcripts except for personally identifying information and other sensitive information in accordance with Fed. R. Civ. P. 5.2(a) and the Court's Electronic Case Filing (ECF) Policies & Procedures. |
| 468-51 | Ex. AZ to MSJ - 02/20/2022 Jessica Jones Deposition Transcript (Excerpted) | Plaintiffs | Plaintiffs have consented to unsealing their deposition transcripts except for personally identifying information and other sensitive information in accordance with Fed. R. Civ. P. 5.2(a) and the Court's Electronic Case Filing (ECF) Policies & Procedures. |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 468-52 | Ex. BA to MSJ - 03/23/2022 John Newby Deposition Transcript Vol. 1 (Excerpted) | Defendants | Confidential: entire transcripts<br>Highly Confidential: 103:13-123:25; 128:15-142:10; 161:7-164:23; 269:9-275:23; 301:11-308:24, 453:3-456:24; 595:12-620:10<br>Exhibits: treated as designated under the Protective Orders |
| 468-53 | Ex. BB to MSJ - Undated, Varsity Spirit Letter to Colleagues re Varsity Spriit/NFHS Squad Credentialing Program (VAR00160802) | Defendants | Confidential |
| 468-54 | Ex. BC to MSJ - 03/25/2022 Buffy Duhon Deposition Transcript (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 126:13 – 135:17 |
| 468-55 | Ex. BD to MSJ - 01/23/2023 Jen Maki Deposition Transcript (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 29:16-30¬:13; 30:21-31:19; 33:12-34:11; 35:16-36:7; 39:3-40:16; 44:8-21; 45:14-51:7; 51:16-52:6; 52:22-55:14; 56:8-15; 57:2-11; 63:3-68:24; 71:7-72:7; 77:5-78:1; 79:6-17; 79:23-81:24; 82:25-86:10; 102:9-22; 104:14-106:21; 109:21-114:10; 115:9-14; 117:25-125:22; 126:19-127:17; 129:5-133:10; 134:4-136:9; 137:24-138:22; 139:13-142:22; 143:11-145:19; 146:25-147:1; 148:20-149:16; 150:23-151:17; 152:9-14; 153:2-4; 153:13-17; 153:25-155:4; 155:24-163:11; 164:3-8; 164:23-166:14; 167:9-168:25; 169:4-183:3; 183:25-185:18; 194:3-12; 196:1-10; 196:25-197:17; 199:10-16; 200:10-20; 201:3-24; 202:6-203:3; 203:21-204:19; 205:8-207:25; 208:15-209:16; 210:14-21; 214:14-17; 215:1-14; 216:19-9; 217:23-218:7; 221:10-222:8; 225:9-226:15; 227:22-24; 228:8-16; 229:13-232:14; 233:3-234:9; 235:22-23; 238:24-239:6; 242:16-24; 248:12-249:15; 250:23-25; 252:10-23 |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 468-56 | Ex. BE to MSJ - 12/17/2021 Sarah Minzghor Deposition Transcript (Excerpted) | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 15:14-15, 19:12-24, 26:8-9, 27:4-28:7, 30:4-33:22, 46:2-47:11, 50:14-53:12, 59:11-69:15, 70:7-73:18, 76:24-79:11, 83:6-88:8, 98:8-98:22, 107:8-109:18, 113:23-114:11, 130:8-131:8, 135:8-136:3, 141:8-143:17, 151:11-155:25, 158:6-160:21, 173:15-175:2, 178:22-179:14, 185:14-186:21, 188:5-189:4, 192:10-192:20, 199:10-25; 200:24-203:12, 206:4-8, 210:4-10; 217:2-12, 222:8-11, 242:11-24, 244:18-245:5, 258:19-260:25, 264:1-267:21, 271:7-274:25 Highly Confidential: n/a Confidential Exhibits: Exhibits 1-29 |
| 468-57 | Ex. BF to MSJ - 01/11/2022 Alexa Bray Deposition Transcript (Excerpted) | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 15:14-15, 19:12-24, 26:8-9, 27:4-28:7, 30:4-33:22, 46:2-47:11, 50:14-53:12, 59:11-69:15, 70:7-73:18, 76:24-79:11, 83:6-88:8, 98:8-98:22, 107:8-109:18, 113:23-114:11, 130:8-131:8, 135:8-136:3, 141:8-143:17, 151:11-155:25, 158:6-160:21, 173:15-175:2, 178:22-179:14, 185:14-186:21, 188:5-189:4, 192:10-192:20, 199:10-25; 200:24-203:12, 206:4-8, 210:4-10; 217:2-12, 222:8-11, 242:11-24, 244:18-245:5, 258:19-260:25, 264:1-267:21, 271:7-274:25 Highly Confidential: n/a Confidential Exhibits: Exhibits 1-30 |
| 468-58 | Ex. BG to MSJ - 12/07/2021 Lauren Gurske Deposition Transcript (Excerpted) | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 15:14-15, 19:12-24, 26:8-9, 27:4-28:7, 30:4-33:22, 46:2-47:11, 50:14-53:12, 59:11-69:15, 70:7-73:18, 76:24-79:11, 83:6-88:8, 98:8-98:22, 107:8-109:18, 113:23-114:11, 130:8-131:8, 135:8-136:3, 141:8-143:17, 151:11-155:25, 158:6-160:21, 173:15-175:2, 178:22-179:14, 185:14-186:21, 188:5-189:4, 192:10-192:20, 199:10-25; 200:24-203:12, 206:4-8, 210:4-10; 217:2-12, 222:8-11, 242:11-24, 244:18-245:5, 258:19-260:25, 264:1-267:21, 271:7-274:25 Highly Confidential: n/a Confidential Exhibits: Exhibits 1-31 |
| 468-59 | Ex. BH to MSJ - 04/07/2022 John Sadlow Deposition Transcript (Excerpted) | Defendants | Confidential:  entire transcript Highly Confidential:  130:14-132:17, 152:10-155:1, 187:2-213:4, 216:21-227:6, 247:12-258:21 Exhibits: treated as designated under the Protective Orders |
| 468-60 | Ex. BI to MSJ - 10/04/2022 Heidi Weber Deposition Transcript (Excerpted) | American Spirit Plaintiffs | Unknown: Plaintiffs have not received confidentiality designations. Plaintiffs will confer with the designating third party. |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 468-61 | Ex. BJ to MSJ - 03/16/2022 Jackie Kennedy Deposition Transcript (Excerpted) | Defendants | Confidential: Entire Transcript<br>Highly Confidential: 161:18-170:1; 173:6-175:11 |
| 468-62 thru 468-63 | Ex. BK to MSJ - 05/X/2018, Varsity Spirit Divisional Presentation (VAR00009293) | Defendants | Confidential |
| 468-64 | Ex. BL to MSJ - 03/21/2022 Jim Hill Deposition Transcript (Excerpted) | Defendants | Confidential: 22:25 – 23:3, 23:14 – 27:2, 28:6 – 383:19, 391:3 – 411:7<br>Highly Confidential: n/a |
| 468-65 | Ex. BM to MSJ - Undated, Booklet re "Varsity All Star's 2nd Annual Judges Training" (VAR00233675) | Defendants | Confidential |
| 468-66 | Ex. BN to MSJ - 03/03/2019, "The Apex at Universal Studios Florida" Score Sheet (VAR00302098) | Defendants | Confidential |
| 468-67 | Ex. BO to MSJ - 11/10/2019, "NCA North Texas D2 Classic" Score Sheet (VAR00147772) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 468-68 | Ex. BP to MSJ - 12/16/2022 Hal Singer Deposition Transcript (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 26:22-27:02, 29:01-29:13, 32:20-32:22, 33:20-34:03, 35:03-35:10, 64:08-64:15, 67:17-68:08, 68:14-68:17, 69:14-69:18, 75:02-77:02, 78:22-79:06, 79:21-80:03, 84:19-85:18, 86:21-87:05, 88:19-89:07, 90:04-90:15, 90:20-90:21, 91:03-91:05, 91:07-92:17, 93:06-93:09, 93:11-93:18, 96:21-97:02, 97:22-98:06, 101:06-101:10, 105:20-106:10, 106:19-107:06, 111:20-112:04, 112:10-112:12, 114:20-115:18, 116:04-116:14, 117:07-118:22, 119:14-119:16, 120:01-120:04, 124:15-124:16, 125:15-125:17, 129:15-129:18, 130:03-130:12, 130:21-130:22, 131:02-135:05, 136:12-138:09, 141:10-142:06, 143:16-143:18, 148:14-148:20, 161:06-161:09, 173:22-174:06, 174:18-175:13, 176:13-176:15, 178:17-178:22, 183:03-183:20, 184:09-184:20, 187:04-187:08, 187:21-188:01, 195:14-200:01, 200:05-201:12, 202:04-202:13, 204:16-204:22, 206:04-213:11, 214:02-215:01, 216:03-216:15, 218:02-218:16, 220:11-222:07, 225:16-225:20, 228:22-230:02, 238:08-239:02, 241:05-241:06, 244:14-249:03, 251:20-252:03, 252:13-254:18, 255:18-256:03, 256:14-260:19, 262:10-263:11, 264:18-264:21, 265:13-265:19, 267:03-267:08, 268:13-269:06, 270:08-270:11, 272:10-272:15, 273:04-273:12, 275:20-276:08, 278:06-278:14, 278:21-279:04, 282:12-282:17, 283:17-285:18, 292:16-293:05, 293:12-294:11, 295:12-296:07, 297:07-297:11, 307:04-307:05, 316:01-321:04, 326:02-326:08, 326:22-327:02, 329:06-329:13, 330:16-330:18, 331:13-331:15, 332:02-332:12, 335:13-335:15, 335:20-336:20, 337:07-337:12, 348:14-348:20, 349:05-349:19, 359:06-359:16 |
| 468-69 | Ex. BQ to MSJ - 11/16/2021 Brian Elza Deposition Transcript (Excerpted) | Defendants | Confidential: 18:15 to 19:15, 20:05 to 21:01, 21:07 to 23:20, 25:03 to 27:25, 30:24 to 57:21, and 58:9 to 356:18 (November 16)<br>Highly Confidential: n/a |
| 468-70 | Ex. BR to MSJ - Undated, Varsity PPT Presentation (VAR00009486) | Defendants | Confidential |
| 468-71 | Ex. BS to MSJ - 03/18/2022 Melanie Berry Deposition Transcript (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 71:6-73:21; 84:9-86:11 |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 468-72 | Ex. BT to MSJ - 12/21/2021 Rebecca Foster Deposition Transcript (Excerpted) | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 27:5-14, 18-21; 27:23-28:2; 28:9-14; 34:6-9; 36:7-13, 16-17; 42:25-43:13; 43:15-18; 45:5-6, 8-16; 45:19-46:13; 46:15-47:6; 47:8-48:2; 48:4-7; 48:9-49:12; 49:14-15; 78:19-23; 78:25-79:9; 80:3-13, 15-17, 20-24; 81:1-82:15; 82:17-83:7; 83:9-17; 83:19-84:1; 86:1-3, 5-10, 12-13; 117:17-118:7; 147:25-149:5; 210:6-211:10; 258:25-259:1; 259:10-260:9; 260:16-261:15<br>Highly Confidential: 174:6-22; 175:2-6, 8, 10-14; 175:17-176:7; 253:7-254:5; 254:7 |
| 468-73 | Ex. BU to MSJ - 12/9/2021 Timothy Gurske Deposition Transcript (Excerpted) | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 17:5-19:10; 23:6-27:12; 38:15-43:3; 46:24-47:13; 59:21-24; 63:23-64:12; 65:2-74:3; 75:11-103:11; 107:8-110:3; 118:6-120:17; 123:7-143:6; 145:6-168:9; 170:5-6; 173:5-8; 177:16-17; 181:10-181:18; 220:9-220:15<br>Highly Confidential: n/a<br>Confidential Exhibits: Exhibits 2-20 |
| 468-74 | Ex. BV to MSJ - Undated, Document titled "Sanctioning Committee's Approval Process & Criteria for Tier 1 and Tier 2 Producers and Worlds Bid Eligibility" (USASF_00064795) | Defendants | Confidential |
| 468-75 | Ex. BW to MSJ - Undated, Document titled, "Varsity 2017 / 2018 Family Plan" (VAR00185006) | Defendants | Confidential |
| 468-76 | Ex. BX to MSJ - Undated, Document titled, "Varsity 2018 / 2019 Family Plan" (VAR00075027) | Defendants | Confidential |
| 468-77 | Ex. BY to MSJ - 2018/01/15, "2017 Varsity Network Agreement" executed form (VAR00439301) | Defendants | Confidential |
| 468-78 | Ex. BZ to MSJ - 10/03/2017, "2017 Varsity Network Agreement" executed form (VAR00439295) | Defendants | Confidential |
| 468-79 | Ex. CA to MSJ - 08/07/2071, "2017 Varsity Network Agreement" executed form (VAR00439312) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

# EXHIBIT A

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 468-80 | Ex. CB to MSJ - 03/04/2021, Email from Fusion Elite to Esparza re "High School Cheerleading Competition Season Canceled? We have you Covered!" (FUSIONELI000000424) | No designation | Not designated by Fusion Plaintiff but included with sealed filing. |
| 468-81 | Ex. CC to MSJ - 03/04/2021, Email from Fusion Elite to Esparza re "High School Cheerleading Competition Season Canceled? We have you covered!" (VAR00439297) | Defendants | Confidential |
| 468-82 | Ex. CD to MSJ - 06/02/2017, "2017 Varsity Network Agreement" executed form (VAR00439306) | Defendants | Confidential |
| 470 | Ex. CE to MSJ - 5/26/2017, "2017 Network Agreement" (VAR00439295) | Defendants | Confidential |
| 470-1 | Ex. CF to MSJ - 11/22/2021 Deposition Transcript of Francis LeTard (Excerpted) | Defendants | Confidential: 17:09 to 20:06; 21:19 to 23:06; 23:17 to 24:10; 24:24 to 26:08; 27:24 to 374:05; 375:20 to 397:04; 397:20 to 410:19; 411:06 to 466:25; 467:16 to 474:18<br>Highly Confidential: n/a |
| 470-2 | Ex. CG to MSJ - X/X/2014, Document titled, "Varsity Family Plan" (VAR00322126) | Defendants | Confidential |
| 470-3 | Ex. CH to MSJ - X/X/2014, Document titled, "The Varsity Family Plan" (VAR00325318) | Defendants | Confidential |
| 470-4 | Ex. CI to MSJ - X/X/2015, Brochure titled, "Varsity 2015/2016 Family Plan" (VAR00233174) | Defendants | Confidential |
| 470-5 | Ex. CJ to MSJ - X/X/2016, Brochure titled, "Varsity 2016/2017 Family Plan" (VAR00074760) | Defendants | Confidential |
| 470-6 | Ex. CK to MSJ - 07/30/2018, BCPE Hercules GP, LLC "Amended and Restated Limited Liability Company Agreement" (BAIN00067980) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 470-7 | Ex. CL to MSJ - 05/05/2022 Ryan Cotton Deposition Transcript (Excerpted) | No designation | Plaintiffs have not received confidentiality designations. |
| 470-8 | Ex. CM to MSJ - 07/27/2023, Declaration of Ryan Cotton | Defendants | Confidential |
| 470-9 | Ex. CN to MSJ - 07/06/2023 Andrew Janower Deposition Transcript (Charlesbank 30(b)(6)) (Excerpted) | Defendants | Confidential: n/a<br>Highly Confidential: entire transcript |
| 470-10 | Ex. CO to MSJ - 07/27/2023 Declaration of Andrew Janower | Defendants | Confidential |
| 470-11 | Ex. CP to MSJ - 04/20/2022, Joshua Beer Deposition Transcript (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 42:25-45:8; 45:24-49:17; 63:4-64:8; 64:16-67:21; 68:17-70:20; 71:14-76:12 |
| 470-12 | Ex. CQ to MSJ - 05/04/2022, Neil Kalvelage Deposition Transcript (Excerpted) | Defendants | Confidential: entire transcript (Bain and Charlesbank)<br>Highly Confidential: 104:10 – 105:2, 105:16 – 105:24, 110:13 – 112:11, 112:19 – 114:9, 114:19 – 119:5, 119:15 – 123:18, 168:12 – 173:6, 190:19 – 195:8 (Charlesbank); 49:5 – 52:12, 62:16 – 69:21, 70:7 – 76:5, 78:13 – 82:3, 82:6 – 86:10, 86:14 – 99:17 (Bain) |
| 470-13 | Ex. CR to MSJ - 07/27/2023 Declaration of Jeff Webb | Defendants | Confidential |
| 470-14 | Ex. CS to MSJ - 04/16/2019, Email from Chadwick to Elza and LeTard re "Follow Up" (USASF_00039789) | Defendants | Confidential |
| 470-15 | Ex. CT to MSJ - 06/05/2018, Email from Wilson to Carrier re "June BOD Update" (USASF_00107876) | Defendants | Confidential |
| 470-16 | Ex. CU to MSJ - 04/22/2022 Andrew Janower Deposition Transcript (Excerpted) | Defendants | Confidential: Entire Transcript<br>Highly Confidential: 52:10-60:7; 60:25-61:21; 109:5-111:15 |
| 470-17 | Ex. CV to MSJ - Undated, Spreadsheet re "Varsity Brands Management Historical Compensation" (CB00314261) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 470-18 | Ex. CW to MSJ - 03/02/2018, Email from Janower to White re "FW: 2018 Executive Bonus Pool Proposal" (CB00114878) | Defendants | Confidential |
| 470-19 | Ex. CX to MSJ - 05/17/2016, Email from Kalvelage to Peters re "FW: VB Q2 Board Meeting Materials" with attachments (CB00373462) | Defendants | Highly Confidential |
| 470-20 | Ex. CY to MSJ - 03/10/2022, Pashupati Nangia Deposition Transcript (Excerpted) | Defendants | Confidential: 16:20-17:11; 17:25-18:14; 19:13-22:15; 52:14-78:1; 81:20-163:7; 206:10-232:2; 232:10-336:23 Highly Confidential: 22:16-52:13; 78:2-81:19; 163:8-206:9; 232:3-232:9 Exhibits: treated as designated under the Protective Orders |
| 470-21 | Ex. CZ to MSJ - 03/24/2022 John Newby Deposition Transcript (Excerpted) | Defendants | Confidential: entire transcripts Highly Confidential: 103:13-123:25; 128:15-142:10; 161:7-164:23; 269:9-275:23; 301:11-308:24, 453:3-456:24; 595:12-620:10 Exhibits: treated as designated under the Protective Orders |
| 470-22 | Ex. DA to MSJ - 03/08/2022 John Nichols Deposition Transcript (Excerpted) | Defendants | Confidential: entire transcripts Highly Confidential: 65:6-73:25, 79:6-100:25, 173:18-176:15 (March 8); 38:14-41:19, 124:16-127:8, 132:11-137:22 (March 9) Exhibits: treated as designated under the Protective Orders |
| 470-23 | Ex. DB to MSJ - 04/19/2022 Sheila Noone Deposition Transcript (Excerpted) | Defendants | Confidential: 18:12–23:3, 24:25–28:25, 29:20–172:8, 192:15–329:25 Highly Confidential: n/a Exhibits: treated as designated under the Protective Orders |
| 470-24 | Ex. DC to MSJ - 05/04/2022 Thomas O'Rourke Deposition Transcript (Excerpted) | Defendants | Confidential: entire transcript Highly Confidential: 57:8 – 61:10, 74:17 – 78:4, 97:14 – 105:6, 117:9 – 121:13 Exhibits: treated as designated under the Protective Orders |
| 470-25 | Ex. DD to MSJ - 07/16/2018, Email from White to Bekenstein (Bain) re "Webb conversation" (BAIN00062831) | Defendants | Confidential |
| 470-26 | Ex. DE to MSJ - 07/12/2018, Email from McCaslin to Blumenfeld re "VB / BCP follow ups" (BAIN00013400) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 470-27 | Ex. DF to MSJ - 07/21/2018, Email from O'Rourke to Bekenstein re "Webb" (BAIN00074357) | Defendants | Confidential |
| 470-28 | Ex. DG to MSJ - 04/14/2022, William Seely Deposition Transcript Vol. 2 (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: 78:6 – 100:23, 174:16 – 187:25, 201:10 – 202:17, 202:24 – 208:21, 208:24 – 213:22, 322:16 – 355:23, 359:18 – 367:18, 369:5 – 369:20, 370:10 – 370:23, 377:5 – 382:7, 608:5 – 618:22, 620:12 – 646:14, 647:24 – 653:3 |
| 470-29 | Ex. DH to MSJ - 05/13/2022 Jeff Webb Deposition Transcript Vol. 2 (Excerpted) | Defendants | Confidential: entire transcript<br>Highly Confidential: Vol. 1: 48:23 – 49:2, 99:25 – 100:18, 327:4 – 329:15, 330:13 – 346:20, 395:7 – 400:18; Vol. 2: 14:11 – 19:9, 173:19 – 180:15, 180:24 – 181:23, 185:8 – 186:12, 187:1 – 191:5, 194:11 – 197:2, 197:5 – 200:10 |
| 471 | Defendants' Memorandum of Law ISO Joint Motion for Summary Judgment | Defendants | Confidential |
| 472 | Bain's Individual Memorandum of law ISO Motion for Summary Judgment | Defendants | Confidential |
| 473 | Charlesbank Capital Partners, LLC's Individual Memorandum of Law ISO Motion for Summary Judgment | Defendants | Confidential |
| 477 | Plaintiffs' Opposition to Jeff Webb's Motion for Summary Judgment | Defendants | Confidential |
| 479 | Plaintiffs' Opposition to Defendant U.S. All Star Federation's Motion for Summary Judgment | Defendants | Confidential |
| 480 | Statement of Additional Undisputed Facts ISO Plaintiffs' Oppositions to Defendants' Motion for Summary Judgment | Defendants | Confidential |
| 481 | Declaration of Joseph R. Saveri ISO Plaintiffs' Opposition to Defendants' Motion for Summary Judgment | Defendants | Confidential |
| 481-1 | Ex. 1 to MSJ Opposition - 06/20/2022, Expert Report of Janet S. Netz, Ph.D. | Defendants | Confidential |
| 481-1 | Ex. 2 to MSJ Opposition - 12/14/2022, Expert Rebuttal Report of Janet S. Netz | Defendants | Confidential |

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-1 | Ex. 3 to MSJ Opposition - 06/20/2022, Expert Report of Randal Heeb, PhD | Defendants | Confidential |
| 481-1 | Ex. 4 to MSJ Opposition - 12/14/2022, Rebuttal Expert Report of Randal Heeb, PhD | Defendants | Confidential |
| 481-2 | Ex. 5 to MSJ Opposition - 06/20/2022, Expert Report of James H. Aronoff | Defendants | Confidential |
| 481-2 | Ex. 6 to MSJ Opposition - 12/14/2022, Expert Rebuttal Report of James Aronoff | Defendants | Confidential |
| 481-2 | Ex. 7 to MSJ Opposition - 06/20/2022, Expert Damages Report of Jen Maki, PhD | Defendants | Confidential |
| 481-2 | Ex. 8 to MSJ Opposition - 06/20/2022, Expert Rebuttal Damages Report of Jen Maki, PHD | Defendants | Confidential |
| 481-2 | Ex. 9 to MSJ Opposition - 05/05/2023, Maki Declaration ISO Motion for Class Certification (ECF No. 455) | Defendants | Confidential |
| 481-2 | Ex. 10 to MSJ Opposition - 5/12/2022 & 5/13/2022, Deposition Transcript of Jeff Webb Vols. 1 & 2 | Defendants | Confidential:  entire transcript<br>Highly Confidential: Vol. 1: 48:23 – 49:2, 99:25 – 100:18, 327:4 – 329:15, 330:13 – 346:20, 395:7 – 400:18; Vol. 2: 14:11 – 19:9, 173:19 – 180:15, 180:24 – 181:23, 185:8 – 186:12, 187:1 – 191:5, 194:11 – 197:2, 197:5 – 200:10 |
| 481-2 | Ex. 11 to MSJ Opposition - 3/3/2022 & 3/17/2022, Deposition Transcript of Jamie J. Parrish, Vols. 1 & 2 | Defendants | Confidential: 1:14:10 – 15:10, 15:24 – 17:12, 19:15 - 160:22, 162:10 - 302:18 (March 3); 318:24-452:5, 452:17-503:9, 503:24-575:20, 577:10-801:6 (March 4)<br>Highly Confidential: n/a |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-2 | Ex. 12 to MSJ Opposition - 11/16/2021 & 11/17/2022 Deposition Transcript of Brian Elza Vols. 1 & 2 | Defendants | Confidential: 18:15 to 19:15, 20:05 to 21:01, 21:07 to 23:20, 25:03 to 27:25, 30:24 to 57:21, and 58:9 to 356:18 (November 16); 13:17 to 15:10, 15:23 to 17:17, 22:05 to 22:12, 26:16 to 27:03, 28:20 to 29:09, 30:13 to 31:4, 35:3 to 35:24, 38:8 to 38:18; 39:19 to 39:21, 43:1 to 44:17, 45:15 to 47:08, 48:25 to 49:07, 49:19 to 76:02, 77:11 to 81:07, 85:17 to 87:09, 90:18 to 90:22, 92:04 to 96:09, 96:21 to 97:07, 97:14 to 97:18, 98:03 to 98:19, 101:08 to 102:01, 103:09 to 105:09, 105:20 to 106:11, 106:21 to 109:09, 109:10 to 110:16, and 110:23 to 112:22 (November 17)<br>Highly Confidential: n/a |
| 481-2 | Ex. 13 to MSJ Opposition - 11/22/2021 Deposition Transcript of Francis Xavier LeTard | Defendants | Confidential: 17:09 to 20:06; 21:19 to 23:06; 23:17 to 24:10; 24:24 to 26:08; 27:24 to 374:05; 375:20 to 397:04; 397:20 to 410:19; 411:06 to 466:25; 467:16 to 474:18<br>Highly Confidential: n/a |
| 481-2 | Ex. 14 to MSJ Opposition - 03/09/2022 Deposition Transcript of Steve Peterson (USASF 30(b)(6)) | No designation | Plaintiffs have not received confidentiality designations. |
| 481-2 | Ex. 15 to MSJ Opposition - 04/15/2022 Deposition Transcript of Jim Chadwick (USASF 30(b)(6)) | Defendants | Confidential: entire transcript<br>Highly Confidential: 173:3-184:5, 187:4-197:7, 201:22-205:3, 249:10-273:6, 274:22-278:8, 290:17-306:21, 325:1-330:25, 338:3-343:15, 354:19-355:17, 361:25-364:15, 376:5-381:25, 419:1-422:4, 422:11-423:18, 429:14-433:25 |
| 481-3 | Ex. 16 to MSJ Opposition - 04/20/2022 Deposition Transcript of Joshua Beer | Defendants | Confidential: entire transcript<br>Highly Confidential: 42:25-45:8; 45:24-49:17; 63:4-64:8; 64:16-67:21; 68:17-70:20; 71:14-76:12 |
| 481-3 | Ex. 17 to MSJ Opposition - 03/18/2022 Deposition Transcript of Melanie Berry | Defendants | Confidential: entire transcript<br>Highly Confidential: 71:6-73:21; 84:9-86:11 |
| 481-3 | Ex. 18 to MSJ Opposition - 01/11/2022 Deposition Transcript of Alexa Bray | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: n/a<br>Highly Confidential: 36:5-37:15, 46:15-18, 75:7-20 |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 481-3 | Ex. 19 to MSJ Opposition - 02/02/2022 Deposition Transcript of Janini Cherasaro | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 10:3; 13:20-13:23; 14:2-14:4; 26:20; 34:20; 35:1-35:5; 35:12; 35:18; 36:8; 36:24; 38:9; 38:18; 39:3-39:5; 39:12; 112:22; 113:2; 113:7; 163:11-163:18; and 164:17 Highly Confidential: 104:4-104:5; 104:19-104:21; 105:21; 112:24-113:1; 113:3-113:5; 132:19-133:1; 133:11-133:12; 133:19-133:21; 135:21; 135:23-136:2; 136:5-136:14; 136:24; 138:25-139:3; 173:5; 173:21; 174:3; 179:13; 180:8; 180:17-180:21; 191:17-191:19; 192:1; 192:7; 193:4; and 223:21 |
| 481-3 | Ex. 20 to MSJ Opposition - 04/07/2022 Deposition Transcript of Marlene Cota | Defendants | Confidential: 14:6 - 229:2, 246:16 - 264:24, 299:12 - 366:6, 368:15 - 371:2 Highly Confidential: 264:25 - 299:11 |
| 481-3 | Ex. 21 to MSJ Opposition - 07/07/2022 Deposition Transcript of Ryan Cotton (Bain 30(b)(6)) | Defendants | Confidential: entire transcript Highly Confidential: 43:14 – 45:21, 113:9 – 118:15 Exhibits: to be treated as designated under protective orders |
| 481-3 | Ex. 22 to MSJ Opposition - 12/21/2023 Deposition Transcript of Rebecca Foster | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 27:5-14, 18-21; 27:23-28:2; 28:9-14; 34:6-9; 36:7-13, 16-17; 42:25-43:13; 43:15-18; 45:5-6, 8-16; 45:19-46:13; 46:15-47:6; 47:8-48:2; 48:4-7; 48:9-49:12; 49:14-15; 78:19-23; 78:25-79:9; 80:3-13, 15-17, 20-24; 81:1-82:15; 82:17-83:7; 83:9-17; 83:19-84:1; 86:1-3, 5-10, 12-13; 117:17-118:7; 147:25-149:5; 210:6-211:10; 258:25-259:1; 259:10-260:9; 260:16-261:15 Highly Confidential: 174:6-22; 175:2-6, 8, 10-14; 175:17-176:7; 253:7-254:5; 254:7 |
| 481-3 | Ex. 23 to MSJ Opposition - 03/25/2022 Deposition Transcript of Buffy Duhon | Defendants | Confidential: entire transcript Highly Confidential: 126:13 – 135:17 |
| 481-3 | Ex. 24 to MSJ Opposition - 04/05/2022 Deposition Transcript of Jeffrey Fowlkes | Defendants | Confidential: entire transcript Highly Confidential: n/a Exhibits: to be treated as designated under protective orders |
| 481-3 | Ex. 25 to MSJ Opposition - 12/09/2021 Deposition Transcript of Timothy Gurske | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 17:5-19:10; 23:6-27:12; 38:15-43:3; 46:24-47:13; 59:21-24; 63:23-64:12; 65:2-74:3; 75:11-103:11; 107:8-110:3; 118:6-120:17; 123:7-143:6; 145:6-168:9; 170:5-6; 173:5-8; 177:16-17; 181:10-181:18; 220:9-220:15 Highly Confidential: n/a Confidential Exhibits: Exhibits 2-20 |

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-3 | Ex. 26 to MSJ Opposition - 01/19/2023 Deposition Transcript of Randall Heeb Vols. 1 & 2 | Defendants | Confidential: entire transcript<br>Highly Confidential: 37:6-20; 38:21-39:10; 39:14; 40:9-17; 44:9-11; 45:4-19; 47:7-17; 48:20-22; 53:11-56:9; 56:16-21; 58:8-10; 58:23-25; 63:22-23; 64:5-7; 65:6-22; 66:6-24; 70:6-71:2; 71:18-76:6; 76:22-80:17; 81:9; 81:19; 82:8; 82:20-83:19; 84:8-11; 84:15-86:25; 87:10-12; 87:20-96:1; 96:17-96:20; 99:10-14; 111:8-114:20; 115:6-117:10; 118:12-15; 120:16-19; 121:1-2; 121:11-17; 121:23-122:1; 123:23-124:1; 124:22-127:3; 127:8-22; 129:7-12; 129:18-133:24; 135:18-25; 136:8-139:11; 141:24-142:7; 144:14-149:21; 150:12; 150:16-17; 151:11-13; 151:16-18; 152:10-21; 153:5-154:24; 155:15-18; 159:3; 159:18; 160:8-14; 160:24-162:11; 162:17; 162:22; 163:7; 163:12-167:23; 168:14-21; 172:23-173:7; 173:25-174:25; 176:6-18; 177:21-178:9; 179:2-4; 181:11-182:20; 183:22-185:7; 185:20-191:19; 192:9-193:4; 193:14-19; 194:5; 195:3-4; 195:14-196:7; 198:19-21; 199:22-200:20; 201:15; 201:25; 202:20-21; 203:25; 204:16-208:6; 210:11-212:9; 213:9-214:7; 215:2-216:23; 219:7-220:1; 225:24-230:24; 234:21-22; 237:11-239:6; 243:22-250:12; 254:15-25; 258:20-25; 259:18-260:16; 263:16-271:18; 272:1-274:7; 276:18-278:14; 279:6-286:4; 288:4-289:1; 289:12-290:7; 290:12-291:16; 291:20-292:2; 293:4-7; 293:12-294:21; 296:12-15; 297:4-298:14; 299:13-14; 300:6-301:3; 302:6-303:2; 304:12-21; 313:5-7 |
| 481-3 | Ex. 27 to MSJ Opposition - 03/21/2022 Deposition Transcript of Jim Hill | Defendants | Confidential: 22:25 – 23:3, 23:14 – 27:2, 28:6 – 383:19, 391:3 – 411:7<br>Highly Confidential: n/a |
| 481-3 | Ex. 28 to MSJ Opposition - 04/22/2022 Deposition Transcript of Andrew Janower Individual | Defendants | Confidential: Entire Transcript<br>Highly Confidential: 52:10-60:7; 60:25-61:21; 109:5-111:15 |
| 481-3 | Ex. 29 to MSJ Opposition - 07/06/2022 Deposition Transcript of Andrew Janower (Charlesbank 30(b)(6)) | Defendants | Confidential: n/a<br>Highly Confidential: entire transcript |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 481-3 | Ex. 30 to MSJ Opposition - 02/10/2022 Deposition Transcript of Jessica Jones | Plaintiffs | Plaintiffs have consented to unsealing their deposition transcripts except for personally identifying information and other sensitive information in accordance with Fed. R. Civ. P. 5.2(a) and the Court's Electronic Case Filing (ECF) Policies & Procedures |
| 481-3 | Ex. 31 to MSJ Opposition - 05/04/2022 Deposition Transcript of Neil Kalvelage | Defendants | Confidential: entire transcript (Bain and Charlesbank) Highly Confidential: 104:10 – 105:2, 105:16 – 105:24, 110:13 – 112:11, 112:19 – 114:9, 114:19 – 119:5, 119:15 – 123:18, 168:12 – 173:6, 190:19 – 195:8 (Charlesbank); 49:5 – 52:12, 62:16 – 69:21, 70:7 – 76:5, 78:13 – 82:3, 82:6 – 86:10, 86:14 – 99:17 (Bain) |
| 481-3 | Ex. 32 to MSJ Opposition - 04/29/2022 Deposition Transcript of David Katz | Defendants | Confidential: Entire Transcript Highly Confidential: 38:2-43:6, 55:9-57:21, 58:19-61:2, 69:16-70:19, 71:21-75:23, 82:23-89:11, 94:3-94:22 |
| 481-3 | Ex. 33 to MSJ Opposition - 03/16/2022 Deposition Transcript of Jackie Kennedy | Defendants | Confidential: Entire Transcript Highly Confidential: 161:18-170:1; 173:6-175:11 |
| 481-3 | Ex. 34 to MSJ Opposition - 12/09/2021 Deposition Transcript of Nichole Lauchaire | Defendants | Confidential: Entire Transcript Highly Confidential:  379:24 – 380:3, 385:13 – 400:24, 401:20 – 408:8, 414:21 – 426:8, 426:13 – 449:2, 449:10 – 460:16, 461:17 – 501:18 |
| 481-3 | Ex. 35 to MSJ Opposition - 01/20/2022 Deposition Transcript of Christina Lorenzen | Plaintiffs | Plaintiffs have consented to unsealing their deposition transcripts except for personally identifying information and other sensitive information in accordance with Fed. R. Civ. P. 5.2(a) and the Court's Electronic Case Filing (ECF) Policies & Procedures |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-3 | Ex. 36 to MSJ Opposition - 01/23/2023 Deposition Transcript of Jen Maki, PHD | Defendants | Confidential: entire transcript<br>Highly Confidential: 29:16-30¬:13; 30:21-31:19; 33:12-34:11; 35:16-36:7; 39:3-40:16; 44:8-21; 45:14-51:7; 51:16-52:6; 52:22-55:14; 56:8-15; 57:2-11; 63:3-68:24; 71:7-72:7; 77:5-78:1; 79:6-17; 79:23-81:24; 82:25-86:10; 102:9-22; 104:14-106:21; 109:21-114:10; 115:9-14; 117:25-125:22; 126:19-127:17; 129:5-133:10; 134:4-136:9; 137:24-138:22; 139:13-142:22; 143:11-145:19; 146:25-147:1; 148:20-149:16; 150:23-151:17; 152:9-14; 153:2-4; 153:13-17; 153:25-155:4; 155:24-163:11; 164:3-8; 164:23-166:14; 167:9-168:25; 169:4-183:3; 183:25-185:18; 194:3-12; 196:1-10; 196:25-197:17; 199:10-16; 200:10-20; 201:3-24; 202:6-203:3; 203:21-204:19; 205:8-207:25; 208:15-209:16; 210:14-21; 214:14-17; 215:1-14; 216:19-9; 217:23-218:7; 221:10-222:8; 225:9-226:15; 227:22-24; 228:8-16; 229:13-232:14; 233:3-234:9; 235:22-23; 238:24-239:6; 242:16-24; 248:12-249:15; 250:23-25; 252:10-23 |
| 481-3 | Ex. 37 to MSJ Opposition - 12/17/2021 Deposition Transcript of Sarah Minzghor | Fusion Plaintiffs; Plaintiffs will confer with the designating third party. | Confidential: 15:14-15, 19:12-24, 26:8-9, 27:4-28:7, 30:4-33:22, 46:2-47:11, 50:14-53:12, 59:11-69:15, 70:7-73:18, 76:24-79:11, 83:6-88:8, 98:8-98:22, 107:8-109:18, 113:23-114:11, 130:8-131:8, 135:8-136:3, 141:8-143:17, 151:11-155:25, 158:6-160:21, 173:15-175:2, 178:22-179:14, 185:14-186:21, 188:5-189:4, 192:10-192:20, 199:10-25; 200:24-203:12, 206:4-8, 210:4-10; 217:2-12, 222:8-11, 242:11-24, 244:18-245:5, 258:19-260:25, 264:1-267:21, 271:7-274:25<br>Highly Confidential: n/a<br>Confidential Exhibits: Exhibits 1-29 |
| 481-3 | Ex. 38 to MSJ Opposition - 03/10/2022 Deposition Transcript of Pashupati Nangia | Defendants | Confidential: 16:20-17:11; 17:25-18:14; 19:13-22:15; 52:14-78:1; 81:20-163:7; 206:10-232:2; 232:10-336:23<br>Highly Confidential: 22:16-52:13; 78:2-81:19; 163:8-206:9; 232:3-232:9<br>Exhibits: treated as designated under the Protective Orders |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-4 | Ex. 39 to MSJ Opposition - 01/17/2023 Deposition Transcript of Janet S. Netz, PhD | Defendants | Confidential: entire transcript<br>Highly Confidential: 26:2-29:21; 35:13-38:19; 43:3-6; 43:23-46:11; 55:3-55:25; 57:5-25; 59:1-60:10; 64:16-65:24; 66:4-8; 67:23-68:3; 68:17-73:4; 75:13-21; 79:12-81:24; 83:23-84:16; 86:10-15; 87:2-89:11; 91:9-21; 92:24-93:6; 94:23-95:25; 96:17-20; 110:8-22; 111:23-113:14; 116:22-120:9; 123:6-125:2; 125:17-22; 129:4-21; 130:13-133:18; 134:11-137:5; 139:14-19; 142:23-144:16; 146:3-154:13; 155:3-159:11; 163:20-170:16; 172:1-175:10; 176:4-179:14; 180:25-181:5; 181:22-187:4; 188:12-193:2; 193:13-201:11; 202:6-207:12; 208:1-5; 212:9-213:11; 219:5-18; 223:13-226:14; 235:14-236:10; 246:22-247:10; 253:9-25; 255:20-257:5; 259:1-260:9; 268:12-19; 270:13-278:1; 283:2-25; 285:8-286:4; 298:4-23; 300:13-304:16; 311:4-22; 314:12-315:19; 316:7-22; 318:4-319:18; 320:18-322:8; 328:3-20; 329:14-23; 331:23-333:11; 334:17-338:14; 344:19-23. |
| 481-4 | Ex. 40 to MSJ Opposition - 03/23/2022 Deposition Transcript of John Newby (Varsity 30(b)(6) and Individual) | Defendants | Confidential: entire transcripts<br>Highly Confidential: 103:13-123:25; 128:15-142:10; 161:7-164:23; 269:9-275:23; 301:11-308:24; 453:3-456:24; 595:12-620:10<br>Exhibits: treated as designated under the Protective Orders |
| 481-4 | Ex. 41 to MSJ Opposition - 3/8/2022 & 3/9/2022 Deposition Transcript of John Nichols Vols. 1 & 2 | Defendants | Confidential: entire transcripts<br>Highly Confidential:  65:6-73:25, 79:6-100:25, 173:18-176:15 (March 8); 38:14-41:19, 124:16-127:8, 132:11-137:22 (March 9)<br>Exhibits: treated as designated under the Protective Orders |
| 481-4 | Ex. 42 to MSJ Opposition - 04/14/2022 Deposition Transcript of Sheila Noone Vols. 1 & 2 | Defendants | Confidential:  18:12–23:3, 24:25–28:25, 29:20–172:8, 192:15–329:25<br>Highly Confidential:  n/a<br>Exhibits: treated as designated under the Protective Orders |
| 481-4 | Ex. 43 to MSJ Opposition - 05/04/2022 Deposition Transcript of Thomas O'Rourke | Defendants | Confidential:  entire transcript<br>Highly Confidential:  57:8 – 61:10, 74:17 – 78:4, 97:14 – 105:6, 117:9 – 121:13<br>Exhibits: treated as designated under the Protective Orders |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-4 | Ex. 44 to MSJ Opposition - 04/07/2022 Deposition Transcript of John Sadlow | Defendants | Confidential:  entire transcript<br>Highly Confidential:  130:14-132:17, 152:10-155:1, 187:2-213:4, 216:21-227:6, 247:12-258:21<br>Exhibits: treated as designated under the Protective Orders |
| 481-4 | Ex. 45 to MSJ Opposition - 04/14/2022 Deposition Transcript of William Seely Vols. 1 & 2 | Defendants | Confidential:  entire transcript<br>Highly Confidential: 78:6 – 100:23, 174:16 – 187:25, 201:10 – 202:17, 202:24 – 208:21, 208:24 – 213:22, 322:16 – 355:23, 359:18 – 367:18, 369:5 – 369:20, 370:10 – 370:23, 377:5 – 382:7, 608:5 – 618:22, 620:12 – 646:14, 647:24 – 653:3 |
| 481-4 | Ex. 46 to MSJ Opposition - 03/30/2022 Deposition Transcript of Ali Stangle | Defendants | Confidential:  entire transcript<br>Highly Confidential: 71:22-73:11, 124:11-130:5, 201:17-203:7 |
| 481-4 | Ex. 47 to MSJ Opposition - 04/29/2022 Deposition Transcript of Brandon White | Defendants | Confidential: Entire Transcript<br>Highly Confidential: 20:11 – 34:6, 155:22 – 159:7, 181:13 – 196:15, 217:11 – 237:2, 260:16 – 262:10, 266:1 – 275:20, 276:12 – 283:23 |
| 481-4 | Ex. 48 to MSJ Opposition - 04/14/2022 Deposition Transcript of Karen Wilson | Defendants | Confidential: Entire Transcript<br>Highly Confidential: 140:1-150:22, 181:8-185:4, 203:11-209:15, 215:12-223:6, 294:20-298:2, 299:13-301:12 |
| 481-4 | Ex. 49 to MSJ Opposition - 02/09/2022 Deposition Transcript of Leslie Wright | Defendants | Confidential: 14:11-15:1, 17:6-17:25, 18:24-19:4, 19:24-48:20, 49:17-217:24<br>Highly Confidential: n/a |
| 481-4 | Ex. 50 to MSJ Opposition - 03/29/2022 Deposition Transcript of Joshua Quintero | Defendants | Confidential:  18:6–122:25, 124:2–125:23, 139:5–150:15, 155:21–158:18, 161:18–186:19, 190:10–196:10<br>Highly Confidential:  n/a<br>Exhibits: treated as designated under the Protective Orders |
| 481-5 | Ex. 51 to MSJ Opposition - 02/01/2018, "Varsity Brands growth assessment" Draft Presentation by Bain & Company dated February, 2018 (CB00485513) | Defendants | Highly Confidential |
| 481-5 | Ex. 52 to MSJ Opposition - 10/22/2018, Internal Varsity Email re Draft Agenda for Bain Attaching May 2018 Varsity Divisional Spirit Presentation (VAR00008463) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-6 | Ex. 53 to MSJ Opposition - 02/12/2018, Internal Varsity Email re CONFIDENTIAL: Review (VAR00304733) | Defendants | Highly Confidential |
| 481-7 | Ex. 54 to MSJ Opposition - 07/10/1905, "Varsity Spirit Divisional Presentation: by Varsity Brands dated May 2018 (VAR00009293) | Defendants | Confidential |
| 481-8 | Ex. 55 to MSJ Opposition - X/X/2018, Marked up Varsity Spirit Slides (VAR00310631) | Defendants | Confidential |
| 481-8 | Ex. 56 to MSJ Opposition - 02/17/2020, Internal Varsity Email attaching What is Varsity All Star Presentation (VAR00078751) | Defendants | Confidential |
| 481-9 | Ex. 57 to MSJ Opposition - 05/30/2018, Email between Varsity and Herff Jones re Answers (VAR00182584) | Defendants | Confidential |
| 481-9 | Ex. 58 to MSJ Opposition - 04/20/2018, Internal Varsity Email re Data room documents feedback (VAR00415061) | Defendants | Confidential |
| 481-9 | Ex. 59 to MSJ Opposition - 7/21/2020, Varsity, Varsity Squad Credentialing FAQ | No designation | Publicly available document included with sealed filing. |
| 481-10 | Ex. 60 to MSJ Opposition - 3/X/2011, "Varsity Brands Management Presentation" by Varsity Brands dated March 2011 (JEFF00047202) | Jefferies; Plaintiffs will confer with the designating third party. | Confidential |
| 481-11 | Ex. 61 to MSJ Opposition - 02/10/2023, Jones Declaration ISO Motion for Class Certification (ECF 389-15) | No Designation | Plaintiffs have consented to unsealing their declarations except for personally identifying information and other sensitive information in accordance with Fed. R. Civ. P. 5.2(a) and the Court's Electronic Case Filing (ECF) Policies & Procedures. |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|----------------------|-------------------|------------------------------|
| 481-11 | Ex. 62 to MSJ Opposition - 02/10/2023, Lorenzen Declaration ISO Motion for Class Certification (ECF 389-16]) | No Designation | Plaintiffs have consented to unsealing their declarations except for personally identifying information and other sensitive information in accordance with Fed. R. Civ. P. 5.2(a) and the Court's Electronic Case Filing (ECF) Policies & Procedures. |
| 481-11 | Ex. 63 to MSJ Opposition - 12/10/2018, Internal USASF Email re PORTLAND WEST COAST Gym Owners/Coaches Meeting Notes (USASF_00007472) | Defendants | Confidential |
| 481-12 | Ex. 64 to MSJ Opposition - 08/11/2014, Jefferies Email to Varsity re Project Cheer - Redacted CIM (02.16.11) (VAR00424537) | Defendants | Confidential |
| 481-12 | Ex. 65 to MSJ Opposition - Undated, Bain Capital, LP, Our Portfolio | No designation | Publicly available document included with sealed filing. |
| 481-12 | Ex. 66 to MSJ Opposition - 03/02/2018, Chart with "Loan Party", "Jurisdiction", "Board of Directors/Board of Managers", and "Officers" (JEFF00245074) | Jefferies; Plaintiffs will confer with the designating third party. | Confidential |
| 481-12 | Ex. 67 to MSJ Opposition - 09/22/2016, Chart with "Loan Party", "Jurisdiction", "Governing Body", and "Officers" (FEAS-Ares00074739) | Ares; Plaintiffs will confer with the designating third party. | Highly Confidential |
| 481-13 | Ex. 68 to MSJ Opposition - 06/23/2018, Internal Charlesbank Email re Varsity Investment Committee Materials (CB00331550) | Defendants | Highly Confidential |
| 481-14 | Ex. 69 to MSJ Opposition - 09/26/2017, Varsity Brands - Charlesbank Capital Partners - Investment Overview (CB00317068) | Defendants | Highly Confidential |
| 481-14 | Ex. 70 to MSJ Opposition - 12/04/2014, Proskauer Email to Ares Management LLC re Varsity - Status Update (FEAS-Ares00001297) | Ares; Plaintiffs will confer with the designating third party. | Highly Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-14 | Ex. 71 to MSJ Opposition - 07/13/2018, Email between Bain, Charlesbank and Varsity re Webb Conversation (BAIN00043840) | Defendants | Confidential |
| 481-14 | Ex. 72 to MSJ Opposition - 07/27/2018, Varsity Corporate Structure Chart (VAR00009646) | Defendants | Confidential |
| 481-14 | Ex. 73 to MSJ Opposition - Undated, USASF, About the USASF | No designation | Publicly available document included with sealed filing. |
| 481-15 | Ex. 74 to MSJ Opposition - 10/24/2017, "September 2017 MOR" Presentation by Varsity Brands dated October 24, 2017 (CB00025235) | Defendants | Confidential |
| 481-15 | Ex. 75 to MSJ Opposition - 03/18/2019, Varsity All Star Advisor & Sales Training  (VAR00199104) | Defendants | Confidential |
| 481-15 | Ex. 76 to MSJ Opposition - 06/28/2019, Internal Varsity Email re URGENT GYM OWNERS - PLEASE READ (VAR00177772) | Defendants | Confidential |
| 481-15 | Ex. 77 to MSJ Opposition - 07/31/2015, Suskin Letter to Varsity re Varsity Brands/Houston Press (VAR00460483) | Defendants | Confidential |
| 481-16 | Ex. 78 to MSJ Opposition - XX/XX/2014, 2014 USASF Annual Report (USASF_00032540) | No designation | Publicly available document included with sealed filing. |
| 481-16 | Ex. 79 to MSJ Opposition - 8/1/2017, Trademark Assignment between Varsity Spirit LLC and U.S. All Star Federation, Inc. (USASF_00030555) | No designation | Not designated by Defendants but included with sealed filing. |
| 481-16 | Ex. 80 to MSJ Opposition - 10/03/2015, Internal Varsity Email re JamBrands - Authorized to Close - updated5.docx (VAR00460281) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 481-16 | Ex. 81 to MSJ Opposition - 04/07/2014, Internal USASF Email re IASF and USASF EP Membership Docs (USASF_00084334) | Defendants | Confidential |
| 481-16 | Ex. 82 to MSJ Opposition - Undated, Varsity, National Cheerleaders Association - The Work Is Worth It | No designation | Publicly available document included with sealed filing. |
| 481-17 | Ex. 83 to MSJ Opposition - 02/10/2016, USASF Email to Varsity re REMINDER: VOTE NEEDED: 2016-2017 Tier 1 Approval Process (USASF_00020227) | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 481-17 | Ex. 84 to MSJ Opposition - 3/X/2018, Draft "Confidential Information Presentation" by Varsity Brands dated March 2018 (JEFF00141901) | Jefferies; Plaintiffs will confer with the designating third party. | Confidential |
| 481-17 | Ex. 85 to MSJ Opposition - 06/01/2012, "Business Plan 2012-2013" Draft Copy by Varsity (VAR00346980) | Defendants | Confidential |
| 481-17 | Ex. 86 to MSJ Opposition - 10/X/2018, "Varsity Spirit Overview" by Varsity Spirit dated October 2018 (VAR00345222) | Defendants | Highly Confidential |
| 481-17 | Ex. 87 to MSJ Opposition - 10/24/2014, Varsity Spirit Meeting Agenda dated Thursday, October 24, 2014 (VAR00341580) | Defendants | Confidential |
| 481-18 | Ex. 88 to MSJ Opposition - 11/06/2018, "Operation Catapult: Strategic Foundation" Presentation by Bain & Company for Varsity Brands dated Tuesday, November 6th, 2018 (BAIN00000352) | Defendants | Highly Confidential |
| 481-22 | Ex. 89 to MSJ Opposition - 08/21/2017, Internal Varsity Email re 2020 Slides (VAR00255570) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-24 | Ex. 90 to MSJ Opposition - 3/X/2011, "Varsity Brands Management Presentation" by Varsity dated March 2011 (VAR00452199) | Defendants | Confidential |
| 481-27 | Ex. 91 to MSJ Opposition - 11/20/2014, Varsity Brands - Frist Lien Credit Facilities (Goldman Sachs, Barclays, Jeffries) (JEFF00050123) | Jefferies; Plaintiffs will confer with the designating third party. | Confidential |
| 481-27 | Ex. 92 to MSJ Opposition - 05/12/2018, Jeffries Email to Varsity and Charlesbank re CDPQ/GIC MP Questions (CB00311204) | Defendants | Confidential |
| 481-28 | Ex. 93 to MSJ Opposition - 7/2018, "Project Impact - Diligence Summary" by Bain Capital dated July 2018 (FEAS-Ares00075986) | Ares; Plaintiffs will confer with the designating third party. | Highly Confidential |
| 481-28 | Ex. 94 to MSJ Opposition - 1/1/2021, Excerpt: American Restoration by Jeff Webb (None) | No designation | Publicly available document included with sealed filing. |
| 481-28 | Ex. 95 to MSJ Opposition - 04/08/2020, American Populists Email to Webb re book update (VAR00275774) | Defendants | Confidential |
| 481-28 | Ex. 96 to MSJ Opposition - 04/23/2018, Varsity Spirit Pricing Overview (VAR00101122) | Defendants | Confidential |
| 481-29 | Ex. 97 to MSJ Opposition - 9/2014, "Management Presentation" by Varsity Brands dated September 2014 (CB00105800) | Defendants | Confidential |
| 481-30 | Ex. 98 to MSJ Opposition - 11/2017, "Lender Presentation" by Varsity Brands dated November 2017 (CB00514715) | Defendants | Confidential |
| 481-31 & 481-32 | Ex. 99 Pt. 1 to MSJ Opposition – 11/20/2014 Confidential Information Memorandum for Varsity Brands (JEFF00049646) | Defendants | Confidential |

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-32 | Ex. 99 Pt. 2 to MSJ Opposition – 11/20/2014 Confidential Information Memorandum for Varsity Brands (JEFF00049646) | Defendants | Confidential |
| 481-33 & | Ex. 100 Pt. 1 to MSJ Opposition – Undated Varsity Corporate Presentation (VAR00313307) | Defendants | Confidential |
| 481-34 | Ex. 100 Pt. 2 to MSJ Opposition – Undated Varsity Corporate Presentation (VAR00313307) | Defendants | Confidential |
| 481-34 | Ex. 101 to MSJ Opposition – Daily Journal Article entitled "Apparel copyright owners cheer ruling" | No designation | Publicly available document included with sealed filing. |
| 481-35 | Ex. 102 to MSJ Opposition - 02/24/2016, Shade Global Inc. Email to Varsity re Inc Article on Slate.com + Dallas Morning News (online) (VAR00275846) | Defendants | Confidential |
| 481-35 | Ex. 103 to MSJ Opposition - X/X/2018, 2018 Key Selling Points - College Camps Nationals_RD (VAR00074133) | Defendants | Confidential |
| 481-35 | Ex. 104 to MSJ Opposition - 12/05/2019, NCA & NDA College Nationals Key Points (VAR00074486) | Defendants | Confidential |
| 481-35 | Ex. 105 to MSJ Opposition - 04/01/2018, Diligence Q&A All Star (VAR00249924) | Defendants | Confidential |
| 481-36 | Ex. 106 to MSJ Opposition - 2/X/2017, "Varsity Spirit Strategy Meeting #2 - Current State and Growth Options" by Varsity Spirit dated February 2017 (VAR00272414) | Defendants | Confidential |
| 481-38 | Ex. 107 to MSJ Opposition - 7/11/2017, Internal Varsity Email re Deck Mark-up from Wayne Attaching Presentation on Varsity Ecosystem (VAR00584153) | Defendants | Highly Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-38 | Ex. 108 to MSJ Opposition - 10/19/2016, "Varsity All Star Special Ops Meeting" by Varsity Spirit dated October 19-20, 2016 (VAR00367634) | Defendants | Confidential |
| 481-38 | Ex. 109 to MSJ Opposition - Undated, Varsity, Varsity Brands Founder On The Big Business Of Cheerleading | No designation | Publicly available document included with sealed filing. |
| 481-38 | Ex. 110 to MSJ Opposition - 04/19/2018, Expert Calls "180419 w Angels Trozzi New Roc cheer coach" notes (BAIN00089442) | Defendants | Confidential |
| 481-38 | Ex. 111 to MSJ Opposition - X/X/2017, Duhon Letter to Coach re NCA (VAR00160799) | Defendants | Confidential |
| 481-38 | Ex. 112 to MSJ Opposition - 01/27/2017, Internal Varsity Email re NCA and the Varsity Spirit/NFHS Squad Credentialing Program (VAR00153399) | Defendants | Confidential |
| 481-38 | Ex. 113 to MSJ Opposition - 01/06/2015, Internal Varsity Email re Deal Points for NFHS (VAR00429874) | Defendants | Confidential |
| 481-38 | Ex. 114 to MSJ Opposition - 09/20/2019, Internal Varsity Email re NFHS (VAR00160726) | Defendants | Confidential |
| 481-39 | Ex. 115 to MSJ Opposition - 05/28/2020, Internal Varsity Email re BIG blog post - Varsity Employee Comments (VAR00218239) | Defendants | Confidential |
| 481-39 | Ex. 116 to MSJ Opposition - 7/XX/2019, Varsity, Cheer Bid Distribution | No designation | Publicly available document included with sealed filing. |
| 481-39 | Ex. 117 to MSJ Opposition - 2/25/2022, Varsity, UCA/UDA College Cheerleading and Dance Team National Championship 2023 Tier Paid Bids | No designation | Publicly available document included with sealed filing. |

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-39 | Ex. 118 to MSJ Opposition - 02/14/2018, Acquisition Dates (VAR00129039) | Defendants | Confidential |
| 481-39 | Ex. 119 to MSJ Opposition - 08/19/2016, Internal Varsity Email re VFP for 2016-2017 (VAR00020213) | Defendants | Confidential |
| 481-39 | Ex. 120 to MSJ Opposition - 11/04/2015, Internal Varsity Email re Project Bio Update (VAR00396687) | Defendants | Confidential |
| 481-40 | Ex. 121 to MSJ Opposition - 10/24/2017, Varsity Brands Q4 Board of Directors Meeting (CB00025330) | Defendants | Highly Confidential |
| 481-45 | Ex. 122 to MSJ Opposition - 10/09/2015, JamBrands Transaction Summary (CB00382194) | Defendants | Confidential |
| 481-45 | Ex. 123 to MSJ Opposition - 12/07/2017, Internal Varsity Email re MARDI GRAS (VAR00081396) | Defendants | Confidential |
| 481-45 | Ex. 124 to MSJ Opposition - 05/23/2018, Jam Brands Email to Varsity re A Listing of Events for the 2018-2019 Regional/Competition Season (VAR00135529) | Defendants | Confidential |
| 481-45 | Ex. 125 to MSJ Opposition - 12/07/2017, Internal Varsity Email re MARDI GRAS (VAR00081435) | Defendants | Confidential |
| 481-45 | Ex. 126 to MSJ Opposition - 11/09/2017, Internal Varsity Email re Review Requested: VS All Star Acquisitions (VAR00265695) | Defendants | Confidential |
| 481-45 | Ex. 127 to MSJ Opposition - 10/X/2017, Team Champion - Jam Spirit Group (DBA Team Champion) Transaction Summary dated October 2017 (VAR00081770) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-46 | Ex. 128 to MSJ Opposition - 10/19/2018, Internal Varsity Email re Draft Agenda for Bain (VAR00371189) | Defendants | Confidential |
| 481-49 | Ex. 129 to MSJ Opposition - 05/16/2016, Internal Varsity Email re USASF (VAR00101336) | Defendants | Confidential |
| 481-49 | Ex. 130 to MSJ Opposition - 04/02/2015, Internal Varsity Email re USASF-Confidential (VAR00274129) | Defendants | Confidential |
| 481-49 | Ex. 131 to MSJ Opposition - 8/4/2017, USASF Email to Ringer re Worlds Cup Race (USASF_00016147) | No designation | Not designated by Defendants but included with sealed filing. |
| 481-49 | Ex. 132 to MSJ Opposition - 09/22/2017, Internal Varsity Email re World Bids (VAR00244139) | Defendants | Confidential |
| 481-49 | Ex. 133 to MSJ Opposition - Undated, Spirit Post, USASF/IASF: Worlds Policy Update | No designation | Publicly available document included with sealed filing. |
| 481-49 | Ex. 134 to MSJ Opposition - 03/11/2019, Varsity Email to USASF re VOTE NEEDED: 2019-2020 Tier 1 Approval Process (VAR00365110) | Defendants | Confidential |
| 481-49 | Ex. 135 to MSJ Opposition - 03/22/2019, USASF Email to Varsity re Another EP on Probation Next Season (USASF_00076431) | Defendants | Confidential |
| 481-49 | Ex. 136 to MSJ Opposition - 12/21/2016, USASF Email to Event Producer re IMPORTANT: Tier 1 Event Producer Application Process 2018-2019 (USASF_00014260) | No designation | Not designated by Defendants but included with sealed filing. |
| 481-49 | Ex. 137 to MSJ Opposition - 2/13/20108, USASF Email to Varsity re Worlds Cup Race (VAR00334153) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 481-50 | Ex. 138 to MSJ Opposition - 05/15/2012, All Star Elite Cheer Email Attaching 2012-2013 Event Producers Spreadsheet (USASF_00064793) | Defendants | Confidential |
| 481-50 | Ex. 139 to MSJ Opposition - 08/07/2015, Internal Varsity Email re All Level Championship Concept (VAR00273953) | Defendants | Confidential |
| 481-50 | Ex. 140 to MSJ Opposition - 06/01/2017, Internal Varsity Email re This Morning's USASF Call (VAR002550643) | Defendants | Confidential |
| 481-50 | Ex. 141 to MSJ Opposition - 04/04/2018, Internal Varsity Email re Div I/II Survey CONFIDENTIAL (VAR00333550) | Defendants | Confidential |
| 481-51 | Ex. 142 to MSJ Opposition - 12/11/2017, USASF Email to Event Producers re IMPORTANT: Tier 1 Event Producer Application Process 2018-2019 (USASF_00012040) | Defendants | Confidential |
| 481-52 | Ex. 143 to MSJ Opposition - 02/24/2020, Email between Varsity and The Epic Brands re JAMZ All Star vs. Encore Vegas vs. The Quest (VAR00118899) | Defendants | Confidential |
| 481-52 | Ex. 144 to MSJ Opposition - 04/24/2017, Internal Varsity Email re All Star Challenge Baltimore Summit Bids (VAR00104422) | Defendants | Confidential |
| 481-52 | Ex. 145 to MSJ Opposition - 12/19/2019, Internal Varsity Email re West Coast Competitor "The Spirit Championships" (VAR00078910) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-52 | Ex. 146 to MSJ Opposition - 01/16/2020, Internal Varsity Email re The Spirit Network Call Notes [Tammy Van Vleet & Kevin Jones] (VAR00447690) | Defendants | Confidential |
| 481-52 | Ex. 147 to MSJ Opposition - 03/21/2019, Internal Varsity Email re Nfinity events compared to Varsity (VAR00078030) | Defendants | Confidential |
| 481-52 | Ex. 148 to MSJ Opposition - 09/27/2016, Internal Varsity Email re 17-18 Dates and Locations (VAR00083800) | Defendants | Confidential |
| 481-52 | Ex. 149 to MSJ Opposition - 12/19/2017, Varsity Email to Various People re Texas Analysis/Competitor Tracking (VAR00242461) | Defendants | Confidential |
| 481-52 | Ex. 150 to MSJ Opposition - 09/14/2017, Internal Varsity Email re Varsity vs. Cheer Derby Competitions (VAR00375328) | Defendants | Confidential |
| 481-52 | Ex. 151 to MSJ Opposition - 02/01/2012, USASF Email to Varsity re Cheer Cruise and Beach Camp July 2012 (USASF_00081243) | Defendants | Confidential |
| 481-52 | Ex. 152 to MSJ Opposition - 06/09/2020, Internal Varsity Email re USASF regional meetings (VAR00274656) | Defendants | Confidential |
| 481-53 | Ex. 153 to MSJ Opposition - 10/03/2018, Internal Varsity Email re Rebel Athletic regarding ACDA competition (VAR00182613) | Defendants | Confidential |
| 481-53 | Ex. 154 to MSJ Opposition - 11/04/2019, Internal USASF Email re Prospect List (USASF_00077155) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|----------------------|-------------------|------------------------------|
| 481-53 | Ex. 155 to MSJ Opposition - Undated, JoinAllStar.com Purpose and Goals and Overview (VAR00203829) | Defendants | Confidential |
| 481-53 | Ex. 156 to MSJ Opposition - 03/06/2019, Email between Varsity and Flo Sports re Content leads for this weekend (VAR00091195) | Defendants | Confidential |
| 481-53 | Ex. 157 to MSJ Opposition - 03/28/2017, Email between Varsity and Flo Sports re uniforms on tv (VAR00203300) | Defendants | Confidential |
| 481-53 | Ex. 158 to MSJ Opposition - 12/18/2018, Email between Varsity, Flo Sports and Jam Brands re ABKC Content For Approval (VAR00362631) | Defendants | Confidential |
| 481-53 | Ex. 159 to MSJ Opposition - 05/01/2017, Internal Varsity Email re xtreme Spirit (VAR00141441) | Defendants | Confidential |
| 481-53 | Ex. 160 to MSJ Opposition - 12/10/2012, Email between Varsity, United Spirit and Cheer Sport re Sc & Amazing Schedule for 2013-14 (VAR00320890) | Defendants | Confidential |
| 481-53 | Ex. 161 to MSJ Opposition - 10/25/2018, Internal Varsity Email re Final One Tres (VAR00097495) | Defendants | Confidential |
| 481-53 | Ex. 162 to MSJ Opposition - 06/06/2918, Varsity Email to Jeffries attaching "Corporate/IMPACT-specific diligence tracker" (VAR00525018) | Defendants | Confidential |
| 481-53 | Ex. 163 to MSJ Opposition - 11/21/2016, Charlesbank Internal Email re Acq Call w/ Matt (CB00234354) | Defendants | Confidential |
| 481-53 | Ex. 164 to MSJ Opposition - 12/07/2015, Webb Speech for 2016 Varsity Spirit National Sales Conference (VAR00273551) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 481-54 | Ex. 165 to MSJ Opposition - 11/12/2018, Internal Varsity Email re Stay to Play (VAR00075248) | Defendants | Confidential |
| 481-54 | Ex. 166 to MSJ Opposition - 02/13/2019, Pascale Email to Varsity re An Important Message from Parents of All Star Cheerleaders (VAR00197598) | Defendants | Confidential |
| 481-54 | Ex. 167 to MSJ Opposition - Undated, Fusion Elite All Stars 2019-2020 All Star Cheer Team Information (FUSIONELI000000236) | No designation | Not designated by Fusion Plaintiff but included with sealed filing. |
| 481-55 | Ex. 168 to MSJ Opposition - 2/8-9/2020, Athletic Championships 2019-2020 Event Dates (VAR00309744) | Defendants | Confidential |
| 481-57 | Ex. 169 to MSJ Opposition - 10/14/2016, Internal Varsity Email re Connections Housing Negotiations (VAR00233932) | Defendants | Confidential |
| 481-57 | Ex. 170 to MSJ Opposition - 11/05/2018, Internal Varsity Email re Final McKinsey Updated to Steering Committee - pre-read document attached (VAR00418061) | Defendants | Confidential |
| 481-58 | Ex. 171 to MSJ Opposition - X/X/2019, "Strategy Communication Experience" by Varsity All Star - Tina Sexton and Jamie Parrish (VAR00176406) | Defendants | Confidential |
| 481-58 | Ex. 172 to MSJ Opposition - 09/07/2018, 2017-2018 Coaches Competition Survey (VAR00210664) | Defendants | Confidential |
| 481-58 | Ex. 173 to MSJ Opposition - 09/16/2016, Internal Varsity Email re Rebel  (VAR00438032) | Defendants | Confidential |
| 481-58 | Ex. 174 to MSJ Opposition - 2016-2017, USASF Tier 1 Membership 2016 - 2017 General Membership Guidelines (USASF_00001219) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-58 | Ex. 175 to MSJ Opposition - 11/27/2017, USASF Email to Varsity Proposal: 2018-2019 Full Paid Bids Increase (USASF_00017144) | Defendants | Confidential |
| 481-58 | Ex. 176 to MSJ Opposition - 4/42/2020, USASF Email to Varsity re New Tier 1 EPs (USASF_00019027) | No designation | Not designated by Defendants but included with sealed filing. |
| 481-58 | Ex. 177 to MSJ Opposition - 12/09/2015, Internal USASF Email re Notes and Meeting Update Request (USASF_00004956) | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 481-59 | Ex. 178 to MSJ Opposition - 03/03/2020, Internal Varsity Email re Uniform Discussion from Webb (VAR00270286) | Defendants | Confidential |
| 481-59 | Ex. 179 to MSJ Opposition - 04/09/2013, Webb Email to Newby re Pre Final Revision - USASF Open Letter (VAR00461873) | Defendants | Confidential |
| 481-59 | Ex. 180 to MSJ Opposition - 06/24/2020, Cheer Stix Email re USASF re USASF regional meetings (VAR00370795) | Defendants | Confidential |
| 481-59 | Ex. 181 to MSJ Opposition - 01/10/2017, Internal Varsity Email re USASF Sponsorships (VAR00421817) | Defendants | Confidential |
| 481-59 | Ex. 182 to MSJ Opposition - 08/02/2017, Internal Varsity Email re Competitors at USASF (VAR00308422) | Defendants | Confidential |
| 481-59 | Ex. 183 to MSJ Opposition - XX/XX/2009, K&K Insurance, Welcome USASF Cheer Gym Members | No designation | Publicly available document included with sealed filing. |
| 481-59 | Ex. 184 to MSJ Opposition - 07/08/1905, USASF 2016 Planning Week (USASF_00028264) | Defendants | Highly Confidential - Attorneys' Eyes Only |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 481-59 | Ex. 185 to MSJ Opposition - 9/21/2020, Penree Email to USASF re Invitation: EP Call to Action l Should you also join a Class Action Lawsuit against USASF, USA Cheer and others? (USASF_00000966) | No designation | Not designated by Defendants but included with sealed filing. |
| 481-59 | Ex. 186 to MSJ Opposition - 05/20/2013, The Independent Event Producers Letter to USASF re addressing of issues (VAR00321654) | Defendants | Confidential |
| 481-59 | Ex. 187 to MSJ Opposition - 07/25/2015, IEP Letter to All Star Gym Owners re USASF All Level Championship (VAR00273956) | Defendants | Confidential |
| 481-59 | Ex. 188 to MSJ Opposition - 06/01/2017, Internal Varsity Email re This Morning's USASF Call (VAR00250643) | Defendants | Confidential |
| 481-59 | Ex. 189 to MSJ Opposition - 01/23/2013, Webb Email to Self re Throw it the wall... Strategy session" (VAR00351376) | Defendants | Confidential |
| 481-59 | Ex. 190 to MSJ Opposition - 02/25/2016, Email between Varsity, Jam Brands and Cheer Power re VOTE UPDATE: 2016-2017 Tier 1 Approval Process (VAR00239248) | Defendants | Confidential |
| 481-59 | Ex. 191 to MSJ Opposition - 06/22/2016, Internal Varsity Email re NACCC Non-Voting Board Position (VAR00196624) | Defendants | Confidential |
| 481-59 | Ex. 192 to MSJ Opposition - 08/10/2015, Internal Varsity Email re All Level Championship Concept (VAR00431092) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 481-60 | Ex. 193 to MSJ Opposition - 12/10/2020, "Varsity Spirit Future" Presentation by Varsity Spirit - John Newby Perspective and Approach (VAR00250013) | Defendants | Confidential |
| 481-60 | Ex. 194 to MSJ Opposition - 02/28/2017, USASF Email to Varsity re An important Announcement from Varsity All Star (USASF_00015124) | Defendants | Confidential |
| 481-60 | Ex. 195 to MSJ Opposition - 04/19/2017, American Cheer Power Email to Various Recipients re Future Growth of All Star Cheer Discussion Continues - Confidential (VAR00327453) | Defendants | Confidential |
| 481-60 | Ex. 196 to MSJ Opposition - 05/15/2020, Cheer and Dance Extreme Email to USASF re VOTE NEEDED: Bid Event Move Request (USASF_00012969) | Defendants | Confidential |
| 481-60 | Ex. 197 to MSJ Opposition - 09/08/2016, Internal Varsity Email re Safe Acquisitions (VAR00272846) | Defendants | Confidential |
| 481-60 | Ex. 198 to MSJ Opposition - 2/21/2020, USASF Email to Cheer and Dance Extreme re Worlds Waiver (USASF_00005997) | No designation | Not designated by Defendants but included with sealed filing. |
| 481-60 | Ex. 199 to MSJ Opposition - 5/2/2020, USASF Email to Varsity re Updated 2020 -2021 Tier 3 & 4 USASF EP Membership Renewal (USASF_00019034) | No designation | Not designated by Defendants but included with sealed filing. |
| 481-60 | Ex. 200 to MSJ Opposition - 02/25/2020, Internal USASF Email re Tweet worth making note of (USASF_00009869) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-61 | Ex. 201 to MSJ Opposition - 02/10/2020, Internal Varsity Email re All Stars United meeting notes (VAR00181294) | Defendants | Confidential |
| 481-61 | Ex. 202 to MSJ Opposition - 04/19/2018, Varsity Email to USASF re Rebel's: "Worlds" Boutique Promotion (VAR00079853) | Defendants | Confidential |
| 481-61 | Ex. 203 to MSJ Opposition - 02/16/2017, Internal USASF Email re Financial Information (USASF_00010810) | Defendants | Confidential |
| 481-61 | Ex. 204 to MSJ Opposition - 12/26/2015, U.S. All Star Federation Inc. - Financials Statements dated December 26, 2015 (USASF_00002888) | Defendants | Highly Confidential - Attorneys' Eyes Only |
| 481-61 | Ex. 205 to MSJ Opposition - 01/14/2015, Varsity Email to Various Recipients re ESOP Distribution Presentation - January 20-22 (USASF_00011614) | Defendants | Confidential |
| 481-61 | Ex. 206 to MSJ Opposition - 11/13/2019, USASF, Q&A: Varsity Spirit/NFHS Squad Credentialing Program | No designation | Publicly available document included with  sealed filing. |
| 481-62 | Ex. 207 to MSJ Opposition - 03/02/2016, Employment Agreement between Herff Jones, LLC and Jeffrey Webb (Webb_IPP_00000922) | Defendants | Highly Confidential |
| 481-62 | Ex. 208 to MSJ Opposition - 12/01/2020, Separation and Consulting Agreement between Jeffrey Webb and Varsity (Webb_IPP_00000618) | Defendants | Highly Confidential |
| 481-62 | Ex. 209 to MSJ Opposition - 08/30/2018, Webb Email re Next Generation Draft of Jeff's Bio (Webb_IPP_00001327) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 481-62 | Ex. 210 to MSJ Opposition - 08/14/2018, Varsity, Jeff Webb Amended Employment Agreement (Webb_IPP_00001158) | Defendants | Highly Confidential |
| 481-62 | Ex. 211 to MSJ Opposition - 01/26/2017, Charlesbank, Attorney email re Webb Call (CB00495527) | Defendants | Confidential |
| 481-63 | Ex. 212 to MSJ Opposition - 09/09/2017, Internal Varsity Email re Dallas, Highly Confidential (VAR00272020) | Defendants | Confidential |
| 481-63 | Ex. 213 to MSJ Opposition - 02/12/2017, Varsity Email to Charlesbank re Hi. In air. Approval over 5m seems fair (CB00371304) | Defendants | Confidential |
| 481-63 | Ex. 214 to MSJ Opposition - 02/25/2019, Varsity Email to Connections Housing re Tate-Chalk Nfinity (VAR00172438) | Defendants | Confidential |
| 481-63 | Ex. 215 to MSJ Opposition - X/X/2018, Varsity Brands Cap Table (BAIN00046626) | Defendants | Confidential |
| 481-63 | Ex. 216 to MSJ Opposition - 06/18/2018, Company Disclosure Schedule to Agreement and Plan of Merger (BAIN00135034) | Defendants | Confidential |
| 481-63 | Ex. 217 to MSJ Opposition - 04/15/2018, Varsity University - MBA 705 - Final Capstone - April 15, 2018 - Professor Ben Brink (VAR00118582) | Defendants | Confidential |
| 481-63 | Ex. 218 to MSJ Opposition - 12/15/2014, Charlesbank, Charlesbank Capital Partners Completes Acquisition of Varsity Brands | No designation | Publicly available document included with sealed filing. |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-63 | Ex. 219 to MSJ Opposition - 11/3/2014, Charlesbank, Varsity Brands Enters Into Definitive Agreement To Be Acquired By Charlesbank Capital Partners | No designation | Publicly available document included with sealed filing. |
| 481-63 | Ex. 220 to MSJ Opposition - Undated, Charlesbank, Portfolio/Consumer Varsity Brands | No designation | Publicly available document included with sealed filing. |
| 481-64 | Ex. 221 to MSJ Opposition - 5/X/2017, Charlesbank Capital Partners, LLC - Due Diligence Questionnaire (Based on ILPA Recommendations) dated May 2017 (CB00044503) | Defendants | Confidential |
| 481-64 | Ex. 222 to MSJ Opposition - 02/16/2017, "Growth Through Acquisition" Presentation by Varsity Brands dated February 16, 2017 (CB00000188) | Defendants | Highly Confidential |
| 481-64 | Ex. 223 to MSJ Opposition - 12/08/2015, Beer Email to Blumenfeld re Varsity - Unstoppable (CB00041045) | Defendants | Confidential |
| 481-65 | Ex. 224 to MSJ Opposition - 05/15/2017, Internal Charlesbank Email re ILPA DDQ (CB00044502) | Defendants | Confidential |
| 481-66 | Ex. 225 to MSJ Opposition - 01/05/2015, Charlesbank, Internal Email re Proposed Talking Points (CB00271540) | Defendants | Confidential |
| 481-66 | Ex. 226 to MSJ Opposition - 02/06/2017, Charlesbank Internal Email re Updated Compensation Agenda (CB00314258) | Defendants | Confidential |
| 481-66 | Ex. 227 to MSJ Opposition - 02/05/2017, Varsity, Management Historical Compensation Chart (CB00314261) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-66 | Ex. 228 to MSJ Opposition - 12/14/2017, Varsity Spreadsheet re Recap Funds Flow v92 (CB00063787) | Defendants | Confidential |
| 481-66 | Ex. 229 to MSJ Opposition - 04/23/2018, Varsity Spirit - Internal Acquisition Memos for time period 2015-2018 (CB00075991) | Defendants | Highly Confidential |
| 481-66 | Ex. 230 to MSJ Opposition - 10/01/2017, Internal Varsity Email re Bridges/Org vs. Non-Organic Growth (VAR00130255) | Defendants | Confidential |
| 481-66 | Ex. 231 to MSJ Opposition - X/X/2022, Bain Capital, LP, About Us | No designation | Publicly available document included with sealed filing. |
| 481-66 | Ex. 232 to MSJ Opposition - 05/05/2022 Deposition Transcript of Ryan Cotton | No designation | Plaintiffs have not received confidentiality designations. |
| 481-67 | Ex. 233 to MSJ Opposition - 6/X/2018, Project IMPACT (JEFF00225986) | Jefferies; Plaintiffs will confer with the designating third party. | Confidential |
| 481-67 | Ex. 234 to MSJ Opposition - 06/04/2020, Bain Email to Jeffries re Intro: Steve <-> Saron (BAIN00008442) | Defendants | Confidential |
| 481-67 | Ex. 235 to MSJ Opposition - 06/06/2020, Internal Bain Email re Privileged & Confidential FW: [External] Project Signia (BAIN00011344) | Defendants | Highly Confidential |
| 481-67 | Ex. 236 to MSJ Opposition - 01/09/2019, Varsity - B2 Cheer and Dance Inc. Asset Purchase Agreement (Executed) (VAR00416944) | Defendants | Confidential |
| 481-67 | Ex. 237 to MSJ Opposition - X/12/18, Varsity Presentation re B2 Cheer & Dance Transaction Summary (VAR00268668) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 481-68 | Ex. 238 to MSJ Opposition - X/2/2019, Varsity Presentation re Champion Cheerleading Co. Transaction Summary (VAR00311153) | Defendants | Confidential |
| 481-68 | Ex. 239 to MSJ Opposition - 12/11/2018, "General Counsel and Secretary's Report" for Varsity Brands dated December 11, 2018 (BAIN00117944) | Defendants | Highly Confidential |
| 481-68 | Ex. 240 to MSJ Opposition - 09/24/2018, Internal Varsity Email re 10/1 Bain Commercial Excellence Schedule (VAR00101120) | Defendants | Confidential |
| 481-68 | Ex. 241 to MSJ Opposition - 3/15/2023, Settlement Agreement in the Fusion Elite All Stars, et al. v. Varsity Brands, LLC, et al.; W.D. Tenn. Case No. 2:20-cv-02600-SHL-tmp (ECF 329-2 Fusion Action) | No designation | Publicly available document included with sealed filing. |
| 481-68 | Ex. 242 to MSJ Opposition - Undated, Varsity, NFHS Squad Credentialing | No designation | Publicly available document included with sealed filing. |
| 481-68 | Ex. 243 to MSJ Opposition - Undated, Varsity, Stay Smart | No designation | Publicly available document included with sealed filing. |
| 481-69 | Ex. 244 to MSJ Opposition - Undated, Varsity, Game Day | No designation | Publicly available document included with sealed filing. |
| 481-69 | Ex. 245 to MSJ Opposition - 03/08/2015, Internal Varsity Email re Infinity Athletics Issues (VAR00100923) | Defendants | Confidential |
| 481-69 | Ex. 246 to MSJ Opposition - 12/04/2015, ISC Gymnastics and Cheerleading Email to Varsity re Charlotte Allstars rebate (VAR00102182) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-69 | Ex. 247 to MSJ Opposition - 11/9/20016, "The importance of Camp" Presentation by Varsity Spirit (VAR00006767) | Defendants | Confidential |
| 481-69 | Ex. 248 to MSJ Opposition - 11/01/2016, Varsity Spreadsheet re Varsity's 2016 Dividend Recapitalization (CB00093940) | Defendants | Confidential |
| 481-69 | Ex. 249 to MSJ Opposition - Undated, Varsity School Spirit Fashion | No designation | Publicly available document included with sealed filing. |
| 481-69 | Ex. 250 to MSJ Opposition - 02/08/2017, Internal Varsity Email re Snapchat/Varsity Spirit 2017 (VAR00220904) | Defendants | Confidential |
| 481-69 | Ex. 251 to MSJ Opposition - 09/15/2016, Internal Varsity Email re Rebel (VAR00448716) | Defendants | Confidential |
| 481-70 | Ex. 252 to MSJ Opposition - 08/28/2013, Varsity Internal Email re Sales Call Attaching Spreadsheet "Event Analysis 13-14" (VAR00318601) | Defendants | Confidential |
| 481-70 | Ex. 253 to MSJ Opposition - 3/11/2023, USASF, 2022-2023 UCA All Star Rules & Regulations | No designation | Publicly available document included with sealed filing. |
| 481-70 | Ex. 254 to MSJ Opposition - 7/6/2023, NCA School Competition Rules | No designation | Publicly available document included with sealed filing. |
| 481-70 | Ex. 255 to MSJ Opposition - Undated, Varsity Family Plan Flyer (STARSANDSTRIPES000002440) | No designation | Not designated by Fusion Plaintiff but included with sealed filing. |
| 481-71 | Ex. 256 to MSJ Opposition - 08/23/2019, Varsity Email to Deloitte re VAS Flyer & network agreement (VAR00018721) | Defendants | Confidential |
| 481-71 | Ex. 257 to MSJ Opposition - 08/14/2019, Varsity Email to Herff Jones re Family Plan Leak/Alternative Strategies (VAR00182095) | Defendants | Confidential |

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|----------------------|-------------------|----------------------------|
| 481-71 | Ex. 258 to MSJ Opposition - 12/20/2017, Internal Varsity Email re Project IMPACT - IMPACT Workstream Discussion (JEFF00239364) | Jefferies; Plaintiffs will confer with the designating third party. | Confidential |
| 481-72 | Ex. 259 to MSJ Opposition - 09/24/2017, Internal Varsity Email re World Bids (VAR00188974) | Defendants | Confidential |
| 481-72 | Ex. 260 to MSJ Opposition - 09/29/2017, Internal Varsity Email re USASF World Bid Proposal Notes (VAR00081946) | Defendants | Confidential |
| 481-72 | Ex. 261 to MSJ Opposition - 10/07/2019, Internal Varsity Email re Allstar United - Confidential (VAR00226688) | Defendants | Confidential |
| 481-72 | Ex. 262 to MSJ Opposition - 09/26/2017, Internal Varsity Email re New World Bid Strategy (VAR00103719) | Defendants | Confidential |
| 481-72 | Ex. 263 to MSJ Opposition - 08/01/2018, Webb Email to Chadwick re Thurs meeting (VAR00110326) | Defendants | Confidential |
| 481-72 | Ex. 264 to MSJ Opposition - 07/25/2018, Internal Varsity Email re USASF BOD (VAR00109969) | Defendants | Confidential |
| 481-72 | Ex. 265 to MSJ Opposition - 04/17/2015, USASF Email to Newby re summary of conversation (VAR00453436) | Defendants | Confidential |
| 481-72 | Ex. 266 to MSJ Opposition - 04/17/2015, USASF, Varsity, Attorney Email re 2015 USASF Next Steps (VAR00460541) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-72 | Ex. 267 to MSJ Opposition - 11/03/2014, Internal USASF Email re Important Information from John Nichols (USASF_00055726) | Defendants | Confidential |
| 481-72 | Ex. 268 to MSJ Opposition - 01/07/2019, Email between Varsity, BSN Sports and Bain re VS DRAFT Catapult Charters (VAR00576779) | Defendants | Highly Confidential |
| 481-72 | Ex. 269 to MSJ Opposition - 01/30/2019, Internal Bain Email re VB Board Approval request:  BSN acquisition of Johnny Mac's (BAIN00011028) | Defendants | Highly Confidential |
| 481-72 | Ex. 270 to MSJ Opposition - 10/07/2019, Internal Bain Email re Project Galaxy CIM Bain BSN.pdf (BAIN00058194) | Defendants | Confidential |
| 481-72 | Ex. 271 to MSJ Opposition - 02/13/2017, Internal Varsity Email re Varsity Spirit Acquisition -- Spirit Celebration (VAR00439166) | Defendants | Confidential |
| 481-72 | Ex. 272 to MSJ Opposition - 02/21/2017, Internal Varsity Email re Spirit Celebration Transaction Summary (VAR00194817) | Defendants | Confidential |
| 481-73 | Ex. 273 to MSJ Opposition - 12/20/2017, Varsity Brands Email to Charlesbank, Partners Group and Varsity Brands re VB Board Approval Request: EPIC Acquisition (VAR00457930) | Defendants | Confidential |
| 481-73 | Ex. 274 to MSJ Opposition - 10/24/2017, Varsity Q4 Board of Directors Meeting Agenda and Presentation (VAR00458927 ) | Defendants | Highly Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-73 | Ex. 275 to MSJ Opposition - 04/24/2017, New York Post Article re Cheerleading has Evolved in a Billion-dollar Business (VAR00272517) | Defendants | Confidential |
| 481-73 | Ex. 276 to MSJ Opposition - 05/23/2016, Webb Internal Varsity Email re Acquisition Update (VAR00439202) | Defendants | Confidential |
| 481-73 | Ex. 277 to MSJ Opposition - 09/22/2017, Speed Camps Email to Webb re Bullet Point Suggestions (VAR00272014) | Defendants | Confidential |
| 481-73 | Ex. 278 to MSJ Opposition - 05/16/2019, Webb Internal Varsity Email re Launching Uniform Line (VAR00275900) | Defendants | Confidential |
| 481-73 | Ex. 279 to MSJ Opposition - 06/18/2018, Charlesbank BCPE Hercules Holdings, LP Equity Rollover Agreement (Executed) (BAIN00135628) | Defendants | Confidential |
| 481-73 | Ex. 280 to MSJ Opposition - 10/04/2016, Internal Varsity Meeting Invite re Rebel Strategy Meeting (VAR00275885) | Defendants | Confidential |
| 481-73 | Ex. 281 to MSJ Opposition - 06/11/2020, Bain Internal Email re Varsity Brands Prices Upsized Secured FRNs, Terms (BAIN00017151) | Defendants | Confidential |
| 481-73 | Ex. 282 to MSJ Opposition - 06/15/2020, Varsity Brands - Charlesbank Capital Partners Investment Overview (CB00057574) | Defendants | Confidential |
| 481-74 | Ex. 283 to MSJ Opposition - 11/01/2014, Charlesbank, Varsity Brands Amended and Restated Term Sheet (CB00346147) | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 481-74 | Ex. 284 to MSJ Opposition - 10/17/2014, Bain Presentation re "Project Hercules Interim IC" (BAIN00055587) | Defendants | Confidential |
| 481-74 | Ex. 285 to MSJ Opposition - 11/12/2017, Internal Bain Email re IMPACT November Meeting Deck (CB00011037) | Defendants | Confidential |
| 481-74 | Ex. 286 to MSJ Opposition - 10/11/2015, Charlesbank Internal Email Attaching Varsity Brands Transaction Pipeline 7-10-15 (CB00002247) | Defendants | Highly Confidential |
| 481-74 | Ex. 287 to MSJ Opposition - 11/18/2015, Goldman Sachs, Charlesbank, Email thread, Email Attaching "Memo to lenders re JAM.2" (CB00239468) | Defendants | Confidential |
| 481-74 | Ex. 288 to MSJ Opposition - 09/14/2016, Internal Charlesbank Email Attaching Presentation re "Varsity Brands: Dividend Discussion" (CB00013478) | Defendants | Highly Confidential |
| 481-74 | Ex. 289 to MSJ Opposition - 02/14/2018, Internal Varsity Email re Cheat list on closing (VAR00129038) | Defendants | Confidential |
| 481-74 | Ex. 290 to MSJ Opposition - 02/23/2017, Charlesbank Email to Varsity re How long does your GK Elite US cheer license run? (CB00191179) | Defendants | Confidential |
| 481-74 | Ex. 291 to MSJ Opposition - 12/22/2015, Varsity Email to Charlesbank re Project Cloth - draft press release 12-22-15 9am.docx (CB00035242) | Defendants | Confidential |

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-75 | Ex. 292 to MSJ Opposition - 01/05/2016, USASF Email to Cheer for Charity re REMINDER: 2015-2016 Tier 3 & 4 Membership Application (USASF_00019495) | Defendants | Confidential |
| 481-75 | Ex. 293 to MSJ Opposition - 03/23/2018, Charlesbank Email re Updated CIM (CB00114857) | Defendants | Confidential |
| 481-76 | Ex. 294 to MSJ Opposition - 00/00/2018, Varsity, Spring 2018 Confidential Information Presentation (BAIN00006479) | Defendants | Confidential |
| 481-76 | Ex. 295 to MSJ Opposition - 06/10/2018, Bain Internal Email Attaching Project Impact Presentation (BAIN00032942) | Defendants | Confidential |
| 481-76 | Ex. 296 to MSJ Opposition - 07/23/2008, Charlesbank, Bain Email re Jeff Webb (BAIN00024807) | Defendants | Confidential |
| 481-76 | Ex. 297 to MSJ Opposition - 02/10/2020, Bain Email to Varsity re Inaccurate Article Attaching ProMark_Rebuttal.docx (VAR00271922) | Defendants | Confidential |
| 481-76 | Ex. 298 to MSJ Opposition - X/X/2019, Varsity All Star - Varsity Family Plan 2.0 (VAR00199569) | Defendants | Confidential |
| 481-77 | Ex. 299 to MSJ Opposition - 04/20/2020, Bain Internal Email re Varsity CV PMC – Privileged & Confidential Attaching Varsity Brands Presentation (BAIN00015520) | Defendants | Confidential |
| 481-77 | Ex. 300 to MSJ Opposition - 09/23/2022, Expert Report of Kevin Murphy (Excerpted) | Defendants | Highly Confidential - Attorneys' Eyes Only |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---|---|---|---|
| 481-77 | Ex. 301 to MSJ Opposition - 8/7/2019, Varsity Internal Email re Releasing Public Statement (VAR00177295) | Defendants | Confidential |
| 481-78 | Ex. 302 to MSJ Opposition - 08/28/2019, 2019-2020 USASF Cheer Rules (VAR00247460) | Defendants | Confidential |
| 481-78 | Ex. 303 to MSJ Opposition - 08/31/2016, 2016-2017 USASF Safety Rules Document (VAR00001346) | Defendants | Confidential |
| 481-78 | Ex. 304 to MSJ Opposition - 11/27/2017, Clark County Schools Spirit Championship and NCA and NDA Joint Agreement (VAR00067447) | Defendants | Confidential |
| 481-79 | Ex. 305 to MSJ Opposition - 5/26/2015, USASF, USASF Image Policy | No designation | Publicly available document included with sealed filing. |
| 481-79 | Ex. 306 to MSJ Opposition - 10/22/2018, Bain Presentation re "Varsity Brands: Commercial Excellence Diagnostic" (VAR00345315) | Defendants | Confidential |
| 481-80 | Ex. 307 to MSJ Opposition - 05/22/2018, Internal Bain Email re Welcome to the most impactful team ever! (BAIN00084429) | Defendants | Highly Confidential |
| 481-82 | Ex. 308 to MSJ Opposition - 06/09/2020, Jeffries to Varsity, et al Attaching June 2020 Varsity Brands Investor Presentation (CB00282926) | Defendants | Confidential |
| 482 | Plaintiffs' Response to Statement of Undisputed Material Facts ISO Defendants' Joint Motion for Summary Judgment | Defendants | Confidential |
| 483 | Supplemental Declaration of Joseph R. Saveri ISO Plaintiffs' Motion for Summary Judgment | Defendants | Confidential |
| 483-1 | Ex. 309 to MSJ Opposition - 2/24/2022 Varsity's Responses to Plaintiffs' First Set of Interrogatories | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 484 | Plaintiffs' Opposition to Defendants Charlesbank Partners, LLC and Bain Capital Private Equity's Motion for Summary Judgment | Defendants | Confidential |
| 485 | Plaintiffs' Opposition to Defendants' Joint Motion for Summary Judgment | Defendants | Confidential |
| 488 | Notice of Errata Regarding Plaintiffs' Opposition to Joint Motion for Summary Judgment [ECF No. 485] | Defendants | Confidential |
| 488-1 | Ex. A to Notice of Errata - CORRECTED Plaintiffs' Opposition to Defendants' Joint Motion for Summary Judgment | Defendants | Confidential |
| 488-2 | Ex. B to Notice of Errata - REDLINE Plaintiffs' Opposition to Defendants' Joint Motion for Summary Judgment | Defendants | Confidential |
| 503 | Reply ISO Jeff Webb's Motion for Summary Judgment | Defendants | Confidential |
| 504 | Reply ISO U.S. All Star Federation, Inc.'s Motion for Summary Judgment | Defendants | Confidential |
| 505 | Defendants' Reply Memorandum of Law ISO Joint Motion for Summary Judgment | Defendants | Confidential |
| 506 | Bain and Charlesbank's Individual Reply Memorandum of Law ISO Motion for Summary Judgment | Defendants | Confidential |
| 507 | Defendants' Reply ISO Statement of Undisputed Material Fact | Defendants | Confidential |
| 508 | Defendants' Response to Plaintiffs' Additional Statements of Fact | Defendants | Confidential |
| 508-1 | Ex. DI to MSJ Reply - Undated, Document titled, "USASF Cheerleading/Dance Team Member Insurance Program" (VAR00259924) | Defendants | Confidential |
| 508-2 | Ex. DJ to MSJ Reply - 12/15/2011, "2012-2013 USASF Company Member Agreement" | Defendants | Confidential |

EXHIBIT A TO SEIDEL DECLARATION ISO PLAINTIFFS' MOTION TO UNSEAL COURT RECORDS

| ECF No. | Document Description | Designating Party | Confidentiality Designation |
|---------|---------------------|-------------------|----------------------------|
| 469 | U.S. All Star Federation, Inc.'s Individual Memorandum of Law ISO Defendants' Motion for Summary Judgment | Defendants | Confidential |